Younger vs. Love's Travel Stops
Case No.:  8:06-cv-2379-RAL-MAP


# Exhibit C

18/288
0K

A-O 88 (Rev.1/94) Subpoena in Civil case

RECEIVED
OCT 0 1 2007

Issued by the
# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
### TAMPA DIVISION

WILLIAM YOUNGER,

    Plaintiff,

v.

LOVE'S TRAVEL STOPS & COUNTRY
STORES, INC., an Oklahoma Corporation,

    Defendant.

**SUBPOENA IN A CIVIL CASE**

Case No:[1] 8:06-cv-02379-RAL-MAP

SERVED
Date __10-8-07__
Time __2:30 PM__
By Andy Burgess, certified
process server #045 for the
10th Judicial Circuit
_Andy Burgess_

TO:    **Clark & Daughtrey Medical Group**
         **2625 South Florida Avenue**
         **Lakeland, FL 33803**
    Attn:  **Medical Records Custodian**

☐  YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | DATE AND TIME |

☐  YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|
| | |

☒  YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):  **SEE ATTACHMENT A**

| PLACE  Ford & Harrison, LLP, 100 SE 2nd, Suite 4500, Miami, FL 33131 | DATE AND TIME  **Thursday, October 18, 2007 at 9:00 a.m.** |
|---|---|

☐  YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|
| | |

Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify.  Federal Rules of Civil Procedure 30(b)(6).

| ISSUING OFFICER SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT)   Attorney for Defendant | DATE  October 2, 2007 |
|---|---|

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER
**Elizabeth M. Rodriguez., Esq.**
**Florida Bar No. 821690**
**FORD & HARRISON LLP,** 100 SE 2nd Street, Suite 4500, Miami, Florida  33176, (305) 808-2100

(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on next page)

[1] If action is pending in district other than district court of issuance, state district under case number.

137423

Copies 289   Years 2
DOS 2006 / 2007
ENTIRE ___   ABS ___
FS ___   DS ___
H&P ___   ER ___
OP ___   Path ___
CONS ___   XRAY ___
LAB ___   PSYCH ___
IMMUN ___   Clinic ___
PFS,EMG,EEG,ECG ___
RESEARCHED ___
PULLED ___   COPIED ___
MAIL ___   DATE 10-19

AO 88 (Rev. 1/94) Subpoena in a Civil Case

## PROOF OF SERVICE

| | DATE | PLACE |
|---|---|---|
| **SERVED** | | |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|

| SERVED BY (PRINT NAME) | TITLE |
|---|---|

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on _____
DATE

SIGNATURE OF SERVER

ADDRESS OF SERVER

Rule 45, Federal Rules of Civil Procedure, Parts C & D:

(c)  PROTECTION OF PERSONS SUBJECT TO SUBPOENAS.

(1)   A party or an attorney responsible for the issuance and service of a subpoena shall take reasonable steps to avoid imposing undue burden or expense on a person subject to that subpoena. The court on behalf of which the subpoena was issued shall enforce this duty and impose upon the party or attorney in breach of this duty an appropriate sanction, which may include, but is not limited to, lost earnings and a reasonable attorney's fee.

(2)(A)   A person commanded to produce and permit inspection and copying of designated books, papers, documents or tangible things, or inspection of premises need not appear in person at the place of production or inspection unless commanded to appear for deposition, hearing or trial.

(B)   Subject to paragraph (d)(2) of this rule, a person commanded to produce and permit inspection and copying may, within 14 days after service of the subpoena or before the time specified for compliance if such time is less than 14 days after service, serve upon the party or attorney designated in the subpoena written objection to inspection or copying of any or all of the designated materials or of the premises. If objection is made, the party serving the subpoena shall not be entitled to inspect and copy the materials or inspect the premises except pursuant to an order of the court by which the subpoena was issued. If objection has been made, the party serving the subpoena may, upon notice to the person commanded to produce, move at any time for an order to compel the production. Such an order to compel production shall protect any person who is not a party or an officer of a party from significant expense resulting from the inspection and copying commanded.

(3)(A) On timely motion, the court by which a subpoena was issued shall quash or modify the subpoena if it

(i)   fails to allow reasonable time for compliance;
(ii)   requires a person who is not a party or an officer of a party to travel to a place more than 100 miles from the place where

that person resides, is employed or regularly transacts business in person, except that, subject to the provisions of clause (c)(3)(B)(iii) of this rule, such a person may in order to attend trial be commanded to travel from any such place within the state in which the trial is held, or
(iii)   require disclosure of privileged or other protected matter and no exception or waiver applies, or
(iv)   subjects a person to undue burden

(B)      If a subpoena

(i)   requires disclosure of a trade secret or other confidential research, development, or commercial information, or
(ii)   requires disclosure of an unretained expert's opinion or information not describing specific events or occurrences in dispute and resulting from the expert's study made not at the request of any party, or
(iii)   requires a person who is not a party or an officer of a party to incur substantial expense to travel more than 100 miles to attend trial, the court may, to protect a person subject to or affected by the subpoena, quash or modify the subpoena or, if the party in whose behalf the subpoena is issued shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship and assures that the person to whom the subpoena is addressed will be reasonably compensated, the court may order appearance or production only upon specified conditions.

(d)   DUTIES IN RESPONDING TO SUBPOENA

(1)   A person responding to a subpoena to produce documents shall produce them as they are kept in the usual course of business or shall organize and label them to correspond with the categories in the demand.

(2)   When information subject to a subpoena is withheld on a claim that it is privileged or subject to protection as trial preparation materials, the claim shall be made expressly and shall be supported by a description of the nature of the documents, communications, or things not produced that is sufficient to enable the demanding party to contest the claim.

CASE NO. 8:06-cv-02379-RAL-MAP

## ATTACHMENT "A"

**NAME:**    William R. Younger
**SSN:**      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
**DOB:**     09/07/1934

1)    **YOUR ENTIRE FILE,** including but not limited to any and all documents[2] and records pertaining to the care, treatment and/or examination of the above-named patient, including but not limited to, any and all correspondence, Letters of Protection, office notes, emergency room, inpatient and outpatient charts and records, forms, memoranda, insurance documents, initial patient questionnaire, sign-in sheets, medical reports, all descriptions of exercises prescribed and documentation which indicates date and time of patient's appointments, pertaining to the care, treatment, and examination of the Patient regardless of the treatment date, physical therapy records, and all documents stored electronically or digitally. Any and all documents, including but not limited to other physicians, hospitals, therapists, or other health care providers contained in your file.

2)    Any and all records pertaining to payment history and/or payment of any and all medical bills pertaining to the care, treatment and/or examination of the above-named patient.

3)    Copies of X-rays, MRI films, CT scans, EEGs, etc. (and any and all written reports of the results of any X-rays, MRI films, CT scans, EEGs), etc. and color intra-operative photographs. **NOTE:** Prior to producing any films, please provide a list of said films or contact the undersigned's paralegal, URPI RIOS, and advise her as to the number of films and the nature of each film.

---

[2] "Document" shall mean any written or graphic matter or other means of preserving thought or expression, and all tangible things from which information can be processed or transcribed, including, but not limited to correspondence, memoranda, notes, messages, letters, telegrams, teletype messages, bulletins, diaries, chronological data, minutes, books, reports, charts, ledgers, invoices, worksheets, receipts, computer printouts, schedules, affidavits, contracts, transcripts, surveys, graphic representations of any kind, photographs, graphs, e-mails, microfilm, videotapes, tape recordings, motion pictures or other films.

CASE NO. 8:06-cv-02379-RAL-MAP

### AFFIDAVIT OF CUSTODIAN OF RECORDS OF
### CLARK & DAUGHTREY MEDICAL GROUP
BEFORE ME, the undersigned authority, personally appeared

_Judy Character_

Who, being duly sworn by me, deposed as follows:

1. **Authority:** I am a duly authorized custodian of the records of **Clark & Daughtrey Medical Group** with authority to certify to the authenticity and accuracy of the records produced with this Affidavit.

2. **Records:** The records produced herewith by **Clark & Daughtrey Medical Group** are original documents or are true copies of records of a regularly conducted business activity that:
   a. Were made at or near the time of the occurrence of the matters set forth, by a person with knowledge of those matters;
   b. Were made and kept in the course of the regularly conducted business activity by **Clark & Daughtrey Medical Group** personnel or by persons acting under their control; and
   c. Were made and kept by **Clark & Daughtrey Medical Group** as a regular practice, at or about the time of the act, condition or event recorded.

3. **Production:** _(Select One)_
   _____ The records produced herewith (together with any records produced by **Clark & Daughtrey Medical Group** previously in response to the subject request, order, or subpoena) constitute a complete production of records responsive to the subject request, order, or subpoena (or a complete production under the terms of the subject request, order, or subpoena as subsequently limited by the issuer).

   **OR**

   _____ A thorough search has been conducted and no records could be located that respond to the subject request, order, or subpoena.

**DATE:** _10 – 18 – 07_          **SIGNATURE:** _Judy Character_

The above-named custodian of records of **Clark & Daughtrey Medical Group** is known to me (or satisfactorily proven) to be the person who subscribed to the within document and acknowledged to me that he/she executed the same for the purposes stated therein.

   _____ Signer is personally known to me.
   _____ Signer has produced the following identification: _____

In witness thereof I have set my hand and official seal this _18th_ day of _October 2007_ 2007.

_Vonetta Ann Roberts_

VONETTA ANN ROBERTS
Notary Public - State of Florida
My Commission Expires Apr 12, 2009
Commission # DD 418097
Bonded By National Notary Assn.

Miami:87662.1

Signature of NOTARY PUBLIC in and for
State of _FL_
County of _Polk_
City of _Lakeland_
My commission expires: _4-12-09_

-4-

```
CLARK AND DAUGHTREY MEDICAL GROUP PA          [CQFMAIN]      Inquiry
PO BOX 917394                                 Date        10/18/2007
                                              Time           1:03p
ORLANDO, FL 32891-7394                        User        chartone
863 284 5064                                  Page              1
```

```
Patient #: 184288                    | Patient Name:  WILLIAM R YOUNGER
Bill To #: 184288                    | Resp Party:    WILLIAM R YOUNGER
DOB:        09/07/1934               | Dr #:       109 IVAN DIAZ MD
Age:       73  Sex:  M               | RDr #:      929 SAMI BADDOURA MD
SSN:       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               | Patient Type:   5  MEDICARE
H/Ph #:    863-859-6975              | Bill Cycle:     4  S-Z
W/Ph #:    863-221-9073              | Credit Status:  0
                                     | Date Registered: 04/20/2006
```

```
Patient E-mail:
Responsible Party E-mail:
```

```
Balances                             |
  0 -  30:            8,797.88       | Responsible Party Address:
 31 -  60:              633.38       |    12217 OLD DADE CITY RD
 61 -  90:                 .00       |
 91 - 120:                 .00       |    KATHLEEN, FL 33849
121 - 150:                 .00       |
151+    :             1,251.36       | Patient Address:
                                     |    12217 OLD DADE CITY RD
                                     |
Total Balance:       10,682.62       |    KATHLEEN, FL 33849
- Pending:           10,682.62       |
= Patient Balance:         .00       |------------------------------------
                                     | Last Transactions:
Budget Due:                .00       |    Charge:     10/11/2007      50.00
Non-budget Due:      10,682.62       |    Personal:   00/00/0000        .00
Total Due:                 .00       |    Insurance:  10/16/2007     105.45
Budget Balance:            .00       |
Budget Payment:            .00       | Location:         2  CLARK AND DAUGH
                                     | Diagnosis:      427.31  ATRIAL FIBRTLLA
                                     | Billing History: 00/00/0000   00/00/0000
                                     |                  00/00/0000   00/00/0000
```

---

## Current Coverages

```
1       1 MEDICARE FL               Subscriber:  WILLIAM R YOUNGER
        PO BOX 44117                Sex: M  DOB: 09/07/1934  Pat/Sub: 1
                                    SSN: 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  Send Claim to: I  BA: Y
        JACKSONVILLE   FL 32231-4117 Effective: 07/01/2002 thru 00/00/0000
        Phone 1: 866 454 9007  Ext: Phone 2: 904 353 3205  Ext:
        Subscriber ID: 396280223A
        Patient ID:
        Employer: RETIRED

2          64 BANKERS LIFE IL       Subscriber:  WILLIAM R YOUNGER
        PO BOX 66927                Sex: M  DOB: 09/07/1934  Pat/Sub: 1
                                    SSN: 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  Send Claim to: I  BA: Y
        CHICAGO      IL 60666-0927  Effective: 00/00/0000 thru 00/00/0000
        Phone 1: 800 621 3724  Ext: Phone 2: 312 396 5951  Ext:
        Subscriber ID: 202067808
        Patient ID:
        Employer: RETIRED
```

---

## Archived Coverages

```
           65 BANKERS LIFE MI       Subscriber:  WILLIAM R YOUNGER
        PO BOX 37504                Sex: M  DOB: 09/07/1934  Pat/Sub: 1
                                    SSN: 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  Send Claim to: I  BA: Y
        OAK PARK      MI 48237-0504 Effective: 00/00/0000 thru 00/00/0000
        Phone 1: 800 521 1321  Ext: Phone 2:
```

```
CLARK AND DAUGHTREY MEDICAL GROUP PA                    [CQFMAIN]    Inquiry
PO BOX 917394                                           Date        10/18/2007
                                                        Time            1:03p
                                                        User         chartone
ORLANDO, FL 32891-7394                                  Page               2
863 284 5064
```

==============================================================================

```
        Subscriber ID:  202067808
        Patient ID:
        Employer: UNKNOWN
```

------------Scheduled Appointments------------------------------------------------

| Date | Time | Dr# | Loc | Type | Ticket# | Status |
|------|------|-----|-----|------|---------|--------|
| 04/20/2006 | 9:00a | 107 | 86 | NP | 3404197 | X |
| 04/24/2006 | 7:45a | 8997 | 86 | LO | 3410325 | T |
| 04/25/2006 | 9:30a | 72 | 2 | CS | 3410290 | X |
| 04/26/2006 | 10:45a | 300 | 2 | TH | 3415924 | X |
| 05/02/2006 | 9:00a | 107 | 86 | EP | 3410372 | X |
| 05/09/2006 | 8:00a | 8997 | 86 | LO | 3424734 | T |
| 05/19/2006 | 9:00a | 42 | 2 | EC | 3427994 | X |
| 05/22/2006 | 1:30p | 110 | 2 | FU | 3432972 | X |
| 06/06/2006 | 9:20a | 9000 | 3 | LO | 3415660 | T |
| 06/27/2006 | 11:00a | 110 | 2 | HF | 3479561 | X |
| 07/11/2006 | 8:30a | 107 | 86 | EP | 3424743 | X |
| 07/11/2006 | 11:30a | 9000 | 3 | LO | 3513295 | T |
| 07/12/2006 | 8:45a | 8997 | 86 | LO | 3515292 | T |
| 07/26/2006 | 9:00a | 44 | 2 | ST | 3516325 | X |
| 07/28/2006 | 11:30a | 110 | 2 | FU | 3499228 | X |
| 08/28/2006 | 9:20a | 9000 | 3 | LO | 3539488 | T |
| 09/05/2006 | 10:15a | 72 | 2 | FU | 3539489 | X |
| 10/20/2006 | 8:45a | 110 | 2 | FU | 3648480 | X |
| 12/21/2006 | 9:45a | 108 | 2 | FU | 3691448 | X |
| 12/21/2006 | 10:20a | 9000 | 3 | LO | 3735258 | T |
| 12/21/2006 | 10:30a | 110 | 2 | FU | 3735045 | X |
| 01/02/2007 | 11:05a | 9888 | 86 | | 3744461 | X |
| 01/03/2007 | 1:00p | 200 | 2 | NO | 3746389 | X |
| 01/03/2007 | 2:30p | 110 | 2 | FU | 3747331 | X |
| 01/03/2007 | 2:50p | 9000 | 3 | LO | 3747359 | T |
| 01/03/2007 | 3:00p | 9990 | 1 | XR | 3747364 | X |
| 01/09/2007 | 10:15a | 109 | 23 | NP | 3751388 | X |
| 01/09/2007 | 11:15a | 9992 | 23 | LO | 3754611 | T |
| 03/23/2007 | 7:30a | 8997 | 86 | LO | 3829160 | T |
| 03/23/2007 | 7:50a | 9000 | 3 | LO | 3861396 | T |
| 03/30/2007 | 8:45a | 103 | 86 | EP | 3829152 | T |
| 08/06/2007 | 11:15a | 109 | 23 | EP | 4030204 | X |
| 08/06/2007 | 11:15a | 9992 | 23 | LO | 4035479 | T |
| 08/31/2007 | 1:20p | 9000 | 3 | LO | 4071959 | T |
| 08/31/2007 | 10:15a | 109 | 23 | EP | 4071010 | X |
| 08/31/2007 | 12:04p | 110 | 2 | | 4071827 | X |
| 09/04/2007 | 8:00a | 123 | 1 | LO | 4072019 | X |
| 09/04/2007 | 8:00a | 203 | 2 | HO | 4071961 | X |
| 09/04/2007 | 8:45a | 110 | 2 | FU | 4072601 | X |
| 09/05/2007 | 2:45p | 42 | 2 | EC | 4075518 | X |
| 09/05/2007 | 4:30p | 8251 | 1 | VC | 4074343 | X |
| 09/07/2007 | 7:30a | 123 | 1 | WI | 4073206 | X |
| 09/07/2007 | 8:00a | 110 | 2 | FU | 4073192 | X |
| 09/17/2007 | 2:20p | 123 | 3 | WI | 4089528 | X |
| 09/20/2007 | 11:30a | 109 | 23 | HF | 4088909 | X |
| 09/21/2007 | 8:00a | 123 | 1 | WI | 4092552 | X |
| 09/24/2007 | 1:00p | 110 | 2 | HF | 4089489 | X |
| 10/01/2007 | 8:40a | 123 | 1 | LO | 4099269 | X |
| 10/08/2007 | 7:30a | 123 | 2 | FU | 4121162 | X |
| 10/15/2007 | 8:50a | 123 | 1 | LO | 4114515 | T |
| 10/22/2007 | 9:00a | 29 | 3 | NP | 4128080 | W |
| 10/24/2007 | 11:00a | 72 | 2 | FU | 4102216 | T |
| 01/02/2008 | 8:00a | 9992 | 23 | LO | 4035487 | T |

-------------Canceled Appointments-----------------------------------------------

| Date | Time | Dr# | Status | Ticket# |
|------|------|-----|--------|---------|
| 04/25/2006 | 2:30p | 103 | R | 3404179 |
| 05/04/2006 | 11:30a | 42 | R | 3415654 |

```
CLARK AND DAUGHTREY MEDICAL GROUP PA                    [CQFMAIN]    Inquiry
PO BOX 917394                                           Date      10/18/2007
                                                        Time           1:03p
ORLANDO, FL 32891-7394                                  User       chartone
863 284 5064                                            Page              3
```

```
05/09/2006      9:15a       110     R       3421343
07/10/2006     11:00a       110     R       3477791
07/11/2006     11:30a        44     R       3493174
09/11/2006      8:15a       107     D       3515309
09/11/2006      9:15a       107     N       3549252
11/20/2006     10:00a       110     R       3652149
12/21/2006      9:45a       108     R       3691448
12/28/2006     11:00a      9000     P       3735212
01/03/2007      1:00p       200     R       3746389
01/05/2007      1:00p       110     P       3588033
01/10/2007     11:45a       110     P       3747371
03/02/2007      7:30a      8997     R       3744682
03/09/2007      4:00p       103     R       3744702
06/27/2007     10:00a      8998     R       3735216
09/04/2007      2:45p        42     D       4072366
09/05/2007      1:15p        42     D       4072554
10/04/2007     11:00a  !    109     P       4098271
10/15/2007      8:10a       123     R       4110847
10/15/2007      8:50a       123     N       4114515
10/16/2007      9:30a        29     R       4116253
10/23/2007      8:00a       123     P       4121200
```

```
-------------Drs' A/R------------------------------------------------------------
                                                                 Amount
Dr #  Dr Name
 107  IBRAHIM      S ELKHAYAT MD                                  160.64
  72  SAMI           BADDOURA MD                                5,224.08
  63  LUIS         E CARRILLO  MD                               4,499.81
 109  IVAN           DIAZ MD                                      336.61
 103  V            J VAILOCES MD                                   11.61
 100  SUZANNE        METZ ARNP                                      9.87
 115  MAGDALENA      MISIUREK MD                                  440.00
```

```
-------------Medical Information with Comments------------------------------------
** No Medical Information found **
```

```
-------------Patient Variables----------------------------------------------------
** Free Text Variables **
NXT OF KIN: DAUGHTER                  MEDRCD#  :  184288
CELL PHONE: 8636469180                CONSENT FG:
```

```
** Lookup Variables **
Variable      Response #      Description
PLAN TYPE         1           MEDICARE
UPDATED BY      250           DENNIS BARFIELD/FRONT DESK
```

```
-------------Recalls--------------------------------------------------------------
** No Recall information found **
```

```
-------------Collection Information-----------------------------------------------
** No Collection Information found **
```

```
-------------Group Members--------------------------------------------------------
** No Group Members found **
```

```
-------------Alert Notes----------------------------------------------------------
  Posted    Type Description                        Receipt# Status  Dr#
03/23/2007 8000001 PT DID NOT HAVE INS CARDS.LA     010138349 U     72
09/04/2007 8000001 NO AUTH NO PRECERT DR BADDOURA   010696962 U    109
09/04/2007 8000001 FOR CT SCAN BRAIN SENT TO        010696963 U    109
09/04/2007 8000001 RADSCH 9/4/07/SGS                010696967 U    109
```

```
-------------Billing Notes--------------------------------------------------------
** No Billing notes found **
```

```
CLARK AND DAUGHTREY MEDICAL GROUP PA                    [CQFMAIN]    Inquiry
PO BOX 917394                                           Date      10/18/2007
                                                        Time         1:03p
ORLANDO, FL 32891-7394                                  User        chartone
863 284 5064                                            Page            4
```

============================================================================

```
------------On-Bill Notes------------------------------------------------
  Posted      Type  Description                   Receipt# Status  Dr#
06/30/2006  9000101 * Co-ins       80.11          009223232 U  9999
06/30/2006  9000101 * Co-ins       10.25          009243195 U  9999
07/19/2006  9000101 * Co-ins       34.28          009290415 U  9999
07/19/2006  9000101 * Co-ins       10.25          009290424 U  9999
07/20/2006  9000101 * Co-ins       39.24          009293455 U  9999
07/20/2006  9000101 * Co-ins      219.42          009293461 U  9999
07/21/2006  9000101 * Co-ins       62.62          009299945 U  9999
07/21/2006  9000101 * Co-ins      112.72          009299951 U  9999
07/24/2006  9000101 * Co-ins       26.74          009304767 U  9999
07/31/2006  9000101 * Co-ins       15.44          009335747 U  9999
08/17/2006  9000101 * Co-ins       16.11          009377993 U  9999
08/31/2006  9000101 * Co-ins        1.81          009442322 U  9999
08/31/2006  9000101 * Co-ins        1.81          009442591 U  9999
08/31/2006  9000101 * Co-ins        1.81          009449979 U  9999
10/18/2006  9000101 * Cd-ins       10.25          009588376 U  9999
10/19/2006  9000101 * Co-ins       15.44          009595348 U  9999
11/30/2006  9000101 * Co-ins       10.25          009738860 U  9999
01/31/2007  9000101 * Co-ins       10.25          009943027 U  9999
01/31/2007  9000100 * Deduct       16.32          009944679 U  9999
01/31/2007  9000101 * Co-ins        8.35          009944680 U  9999
01/31/2007  9000101 * Co-ins        6.67          009944687 U  9999
02/14/2007  9000101 * Co-ins       11.61          009987915 U  9999
02/22/2007  9000101 * Co-ins       11.61          010024938 U  9999
09/30/2007  9000101  Co-ins         3.86          010776157 U  9999
09/30/2007  9000101  Co-ins         9.87          010782129 U  9999
09/30/2007  9000101  Co-ins         3.86          010782147 U  9999
09/30/2007  9000101  Co-ins        43.34          010782161 U  9999
09/30/2007  9000101  Co-ins        73.84          010782184 U  9999
10/08/2007  9000101  Co-ins        11.61          010795887 U  9999
10/12/2007  9000101  Co-ins         3.86          010815190 U  9999
10/15/2007  9000101 * Co-ins       11.61          010822078 U  9999
10/15/2007  9000101 * Co-ins        3.86          010822111 U  9999
10/16/2007  9000101 * Co-ins       29.18          010829224 U  9999
10/16/2007  9000101 * Co-ins       26.37          010830338 U  9999
```

```
------------Collection Notes---------------------------------------------
  Posted     Time   Initials  Description
02/16/2007 12:00p   sys      Printed Patient Label (# 4)
```

```
------------Insurance Notes ---------------------------------------------
** No Insurance notes found **
```

```
------------Patient Notes------------------------------------------------
** No Patient notes found **
```

****************************************************************************

```
****************************************************************************
                        Debit mode details
****************************************************************************
```

```
Patient#/Name: 184288     WILLIAM R YOUNGER
Post Date    Debit#  Batch#/User      Dr# Name          Loc# Name    Orig Pend    Total
04/24/2006   34041970 145/            107 I ELKHAYAT MD 86 CLARK AND   260.00     260.00
   Cov#  Claim#  Ins Co# Name                Filed  Refiled  BA  PB Status
    1    34041971      1 MEDICARE FL      06/27/2006          Y   N  Paid
    2    34041972     64 BANKERS LIFE IL  06/27/2006          Y   Y  Waiting COB
   Post Date   Receipt#  Cov# Transaction Type              Amount    Applied
  07/19/2006   9290414U  1  2000001 *PAYMENT   MEDICARE FL   137.14    137.14-
  07/19/2006   9290415U  1  9000101 * Co-ins        34.28      .00       .00
  07/19/2006   9290416U  1  4000001 *WRITE-OFF MEDICARE FL    88.58     88.58-
               Paid     Write-off                                  Total Balance:   34.28
Primary:     137.14        88.58    Personal Paid:     .00      Pending:           34.28
Secondary:      .00          .00    Other Paid:        .00
```

```
CLARK AND DAUGHTREY MEDICAL GROUP PA            [CQFMAIN]     Inquiry
PO BOX 917394                                   Date       10/18/2007
                                                Time           1:03p
ORLANDO, FL 32891-7394                          User        chartone
863 284 5064                                    Page              5
```
-------------------------------------------------------------------------------
```
Tertiary:        .00           .00    Pat Paid On Form:      .00   Patient Balance:        .00
Ins Total:    137.14         88.58
```
-------------------------------------------------------------------------------
```
Patient#/Name: 184288     WILLIAM R YOUNGER
Post Date    Debit#/ Batch#/User    Dr# Name          Loc# Name      Orig Pend      Total
04/26/2006   3420739U 400/lindaca2  107 I ELKHAYAT MD  3 CLARK AND     288.00      288.00
   Cov#    Claim# Ins Co# Name            Filed    Refiled   BA  PB Status
    1     34207391        1 MEDICARE FL    06/27/2006 07/19/2006 Y   N  Pending
    2     34207392       64 BANKERS LIFE IL 06/27/2006           Y   Y  Waiting COB
   Post Date   Receipt#  Cov# Transaction Type                   Amount     Applied
   07/19/2006  9290453U  1   2000001 *PAYMENT  MEDICARE FL         77.10      77.10-
   07/19/2006  9290454U  1   4000001 *WRITE-OFF MEDICARE FL       145.90     145.90-
   07/19/2006  9292882U  1   2000001 CO-50 MEDICARE FL              .00        .00
                Paid    Write-off
Primary:        77.10     145.90   Personal Paid:        .00   Total Balance:       65.00
Secondary:       .00        .00    Other Paid:           .00   Pending:             65.00
Tertiary:        .00 {      .00    Pat Paid On Form:     .00   Patient Balance:       .00
Ins Total:      77.10     145.90
```
-------------------------------------------------------------------------------
```
Patient#/Name: 184288     WILLIAM R YOUNGER
Post Date    Debit#/ Batch#/User    Dr# Name          Loc# Name      Orig Pend      Total
04/30/2006   3410290U 191/bobbieea   72 S BADDOURA MD  2 CLARK AND     317.00      317.00
   Cov#    Claim# Ins Co# Name            Filed    Refiled   BA  PB Status
    1     34102901        1 MEDICARE FL    06/27/2006           Y   N  Paid
    2     34102902       64 BANKERS LIFE IL 06/27/2006           Y   Y  Waiting COB
   Post Date   Receipt#  Cov# Transaction Type                   Amount     Applied
   07/20/2006  9293454U  1   2000001 *PAYMENT  MEDICARE FL        156.96     156.96-
   07/20/2006  9293455U  1   9000101 * Co-ins     39.24            .00        .00
   07/20/2006  9293456U  1   4000001 *WRITE-OFF MEDICARE FL       120.80     120.80-
                Paid    Write-off
Primary:       156.96     120.80   Personal Paid:        .00   Total Balance:       39.24
Secondary:       .00        .00    Other Paid:           .00   Pending:             39.24
Tertiary:        .00        .00    Pat Paid On Form:     .00   Patient Balance:       .00
Ins Total:     156.96     120.80
```
-------------------------------------------------------------------------------
```
Patient#/Name: 184288     WILLIAM R YOUNGER
Post Date    Debit#/ Batch#/User    Dr# Name          Loc# Name      Orig Pend      Total
04/30/2006   3415924U 191/           72 S BADDOURA MD  2 CLARK AND    2,098.00    2,098.00
   Cov#    Claim# Ins Co# Name            Filed    Refiled   BA  PB Status
    1     34159241        1 MEDICARE FL    06/27/2006           Y   N  Paid
    2     34159242       64 BANKERS LIFE IL 06/27/2006           Y   Y  Waiting COB
   Post Date   Receipt#  Cov# Transaction Type                   Amount     Applied
   07/20/2006  9293460U  1   2000001 *PAYMENT  MEDICARE FL        877.68     877.68-
   07/20/2006  9293461U  1   9000101 * Co-ins    219.42            .00        .00
   07/20/2006  9293462U  1   4000001 *WRITE-OFF MEDICARE FL     1,000.90   1,000.90-
                Paid    Write-off
Primary:       877.68   1,000.90   Personal Paid:        .00   Total Balance:      219.42
Secondary:       .00        .00    Other Paid:           .00   Pending:            219.42
Tertiary:        .00        .00    Pat Paid On Form:     .00   Patient Balance:       .00
Ins Total:     877.68   1,000.90
```
-------------------------------------------------------------------------------
```
Patient#/Name: 184288     WILLIAM R YOUNGER
Post Date    Debit#/ Batch#/User    Dr# Name          Loc# Name      Orig Pend      Total
05/04/2006   3410372U 217/aliciahu  107 I ELKHAYAT MD 86 CLARK AND      80.00       80.00
   Cov#    Claim# Ins Co# Name            Filed    Refiled   BA  PB Status
    1     34103721        1 MEDICARE FL    06/27/2006           Y   N  Paid
    2     34103722       64 BANKERS LIFE IL 06/27/2006           Y   Y  Waiting COB
   Post Date   Receipt#  Cov# Transaction Type                   Amount     Applied
   07/19/2006  9290423U  1   2000001 *PAYMENT  MEDICARE FL         41.01      41.01-
   07/19/2006  9290424U  1   9000101 * Co-ins     10.25            .00        .00
   07/19/2006  9290425U  1   4000001 *WRITE-OFF MEDICARE FL        28.74      28.74-
                Paid    Write-off
Primary:        41.01      28.74   Personal Paid:        .00   Total Balance:       10.25
Secondary:       .00        .00    Other Paid:           .00   Pending:             10.25
```

```
CLARK AND DAUGHTREY MEDICAL GROUP PA              [CQFMAIN]    Inquiry
PO BOX 917394                                     Date      10/18/2007
                                                  Time         1:03p
ORLANDO, FL 32891-7394                            User      chartone
863 284 5064                                      Page           6
```

---

| | | | | | | |
|---|---|---|---|---|---|---|
| Tertiary: | .00 | .00 | Pat Paid On Form: | .00 | Patient Balance: | .00 |
| Ins Total: | 41.01 | 28.74 | | | | |

---

Patient#/Name: 184288       WILLIAM R YOUNGER

| Post Date | Debit# | Batch#/User | Dr# Name | | Loc# Name | Orig Pend | Total |
|---|---|---|---|---|---|---|---|
| 05/11/2006 | 3439016U | 400/report1 | 107 I ELKHAYAT MD | | 3 CLARK AND | 53.00 | 53.00 |

| Cov# | Claim# | Ins Co# Name | | Filed | Refiled | BA | PB Status |
|---|---|---|---|---|---|---|---|
| 1 | 34390161 | 1 MEDICARE FL | | 06/27/2006 | | Y | N Paid |
| 2 | 34390162 | 64 BANKERS LIFE IL | | 06/27/2006 | | Y | Y Paid |

| Post Date | Receipt# | Cov# | Transaction Type | | Amount | Applied |
|---|---|---|---|---|---|---|
| 07/19/2006 | 9290494U | 1 | 2000001 *PAYMENT | MEDICARE FL | 16.56 | 16.56- |
| 07/19/2006 | 9290495U | 1 | 4000001 *WRITE-OFF | MEDICARE FL | 36.44 | 36.44- |

| | Paid | Write-off | | | | |
|---|---|---|---|---|---|---|
| Primary: | 16.56 | 36.44 | Personal Paid: | .00 | Total Balance: | .00 |
| Secondary: | .00 | .00 | Other Paid: | .00 | Pending: | .00 |
| Tertiary: | .00 | .00 | Pat Paid On Form: | .00 | Patient Balance: | .00 |
| Ins Total: | 16.56 ! | 36.44 | | | | |

---

Patient#/Name: 184288       WILLIAM R YOUNGER

| Post Date | Debit# | Batch#/User | Dr# Name | | Loc# Name | Orig Pend | Total |
|---|---|---|---|---|---|---|---|
| 05/22/2006 | 3427194U | 145/janetcau | 72 S BADDOURA MD | | 2 CLARK AND | 1,218.00 | 1,218.00 |

| Cov# | Claim# | Ins Co# Name | | Filed | Refiled | BA | PB Status |
|---|---|---|---|---|---|---|---|
| 1 | 34279941 | 1 MEDICARE FL | | 05/23/2006 | | Y | N Paid |
| 2 | 34279942 | 64 BANKERS LIFE IL | | 05/23/2006 | | Y | Y Waiting COB |

| Post Date | Receipt# | Cov# | Transaction Type | | Amount | Applied |
|---|---|---|---|---|---|---|
| 06/30/2006 | 9223231U | 1 | 2000001 *PAYMENT | MEDICARE FL | 320.48 | 320.48- |
| 06/30/2006 | 9223232U | 1 | 9000101 * Co-ins | 80.11 | .00 | .00 |
| 06/30/2006 | 9223233U | 1 | 4000001 *WRITE-OFF | MEDICARE FL | 817.41 | 817.41- |

| | Paid | Write-off | | | | |
|---|---|---|---|---|---|---|
| Primary: | 320.48 | 817.41 | Personal Paid: | .00 | Total Balance: | 80.11 |
| Secondary: | .00 | .00 | Other Paid: | .00 | Pending: | 80.11 |
| Tertiary: | .00 | .00 | Pat Paid On Form: | .00 | Patient Balance: | .00 |
| Ins Total: | 320.48 | 817.41 | | | | |

---

Patient#/Name: 184288       WILLIAM R YOUNGER

| Post Date | Debit# | Batch#/User | Dr# Name | | Loc# Name | Orig Pend | Total |
|---|---|---|---|---|---|---|---|
| 05/31/2006 | 3432972U | 145/janetcau | 72 S BADDOURA MD | | 2 CLARK AND | 80.00 | 80.00 |

| Cov# | Claim# | Ins Co# Name | | Filed | Refiled | BA | PB Status |
|---|---|---|---|---|---|---|---|
| 1 | 34329721 | 1 MEDICARE FL | | 06/08/2006 | | Y | N Paid |
| 2 | 34329722 | 64 BANKERS LIFE IL | | 06/08/2006 | | Y | Y Waiting COB |

| Post Date | Receipt# | Cov# | Transaction Type | | Amount | Applied |
|---|---|---|---|---|---|---|
| 06/30/2006 | 9243194U | 1 | 2000001 *PAYMENT | MEDICARE FL | 41.01 | 41.01- |
| 06/30/2006 | 9243195U | 1 | 9000101 * Co-ins | 10.25 | .00 | .00 |
| 06/30/2006 | 9243196U | 1 | 4000001 *WRITE-OFF | MEDICARE FL | 28.74 | 28.74- |

| | Paid | Write-off | | | | |
|---|---|---|---|---|---|---|
| Primary: | 41.01 | 28.74 | Personal Paid: | .00 | Total Balance: | 10.25 |
| Secondary: | .00 | .00 | Other Paid: | .00 | Pending: | 10.25 |
| Tertiary: | .00 | .00 | Pat Paid On Form: | .00 | Patient Balance: | .00 |
| Ins Total: | 41.01 | 28.74 | | | | |

---

Patient#/Name: 184288       WILLIAM R YOUNGER

| Post Date | Debit# | Batch#/User | Dr# Name | | Loc# Name | Orig Pend | Total |
|---|---|---|---|---|---|---|---|
| 06/21/2006 | 3490869U | 120/bettydun | 72 S BADDOURA MD | | 9 LRMC IP | 500.00 | 500.00 |

| Cov# | Claim# | Ins Co# Name | | Filed | Refiled | BA | PB Status |
|---|---|---|---|---|---|---|---|
| 1 | 34908691 | 1 MEDICARE FL | | 06/22/2006 | | Y | N Paid |
| 2 | 34908692 | 64 BANKERS LIFE IL | | 06/22/2006 | | Y | Y Waiting COB |

| Post Date | Receipt# | Cov# | Transaction Type | | Amount | Applied |
|---|---|---|---|---|---|---|
| 07/21/2006 | 9299944U | 1 | 2000001 *PAYMENT | MEDICARE FL | 250.46 | 250.46- |
| 07/21/2006 | 9299945U | 1 | 9000101 * Co-ins | 62.62 | .00 | .00 |
| 07/21/2006 | 9299946U | 1 | 4000001 *WRITE-OFF | MEDICARE FL | 186.92 | 186.92- |

| | Paid | Write-off | | | | |
|---|---|---|---|---|---|---|
| Primary: | 250.46 | 186.92 | Personal Paid: | .00 | Total Balance: | 62.62 |
| Secondary: | .00 | .00 | Other Paid: | .00 | Pending: | 62.62 |
| Tertiary: | .00 | .00 | Pat Paid On Form: | .00 | Patient Balance: | .00 |

```
CLARK AND DAUGHTREY MEDICAL GROUP PA                    [CQFMAIN]    Inquiry
PO BOX 917394                                           Date       10/18/2007
                                                        Time          1:03p
ORLANDO, FL 32891-7394                                  User       chartone
863 284 5064                                            Page              7
```

```
Ins Total:      250.46         186.92
--------------------------------------------------------------------------------
Patient#/Name: 184288      WILLIAM R YOUNGER
Post Date     Debit#  Batch#/User     Dr# Name          Loc# Name    Orig Pend    Total
06/21/2006   3490874U 120/bettydun    72 S BADDOURA MD   9 LRMC IP   2,591.00   2,591.00
  Cov#    Claim#  Ins Co# Name                  Filed    Refiled  BA PB Status
   1     34908741     1 MEDICARE FL           06/22/2006          Y  N Paid
   2     34908742    64 BANKERS LIFE IL       06/22/2006          Y  Y Waiting COB
  Post Date   Receipt#  Cov# Transaction Type                       Amount    Applied
  07/21/2006  9299950U  1  2000001 *PAYMENT   MEDICARE FL           450.86    450.86-
  07/21/2006  9299951U  1  9000101 * Co-ins      112.72               .00        .00
  07/21/2006  9299952U  1  4000001 *WRITE-OFF MEDICARE FL         2,027.42  2,027.42-
            Paid    Write-off
Primary:    450.86   2,027.42      Personal Paid:         .00   Total Balance:    112.72
Secondary:    .00         .00      Other Paid:            .00   Pending:          112.72
Tertiary:     .00         .00      Pat Paid On Form:      .00   Patient Balance:     .00
Ins Total:  450.86 : 2,027.42
--------------------------------------------------------------------------------
Patient#/Name: 184288      WILLIAM R YOUNGER
Post Date     Debit#  Batch#/User     Dr# Name          Loc# Name    Orig Pend    Total
06/28/2006   3500394U 147/bettydun    72 S BADDOURA MD   9 LRMC IP     235.00     235.00
  Cov#    Claim#  Ins Co# Name                  Filed    Refiled  BA PB Status
   1     35003941     1 MEDICARE FL           06/29/2006          Y  N Paid
   2     35003942    64 BANKERS LIFE IL       06/29/2006          Y  Y Waiting COB
  Post Date   Receipt#  Cov# Transaction Type                       Amount    Applied
  07/24/2006  9304766U  1  2000001 *PAYMENT   MEDICARE FL           106.98    106.98-
  07/24/2006  9304767U  1  9000101 * Co-ins       26.74               .00        .00
  07/24/2006  9304768U  1  4000001 *WRITE-OFF MEDICARE FL           101.28    101.28-
            Paid    Write-off
Primary:    106.98     101.28      Personal Paid:         .00   Total Balance:     26.74
Secondary:    .00         .00      Other Paid:            .00   Pending:           26.74
Tertiary:     .00         .00      Pat Paid On Form:      .00   Patient Balance:     .00
Ins Total:  106.98     101.28
--------------------------------------------------------------------------------
Patient#/Name: 184288      WILLIAM R YOUNGER
Post Date     Debit#  Batch#/User     Dr# Name          Loc# Name    Orig Pend    Total
06/30/2006   3479561U 147/janetcau    72 S BADDOURA MD   2 CLARK AND   147.00     147.00
  Cov#    Claim#  Ins Co# Name                  Filed    Refiled  BA PB Status
   1     34795611     1 MEDICARE FL           07/07/2006          Y  N Paid
   2     34795612    64 BANKERS LIFE IL       07/07/2006          Y  Y Waiting COB
  Post Date   Receipt#  Cov# Transaction Type                       Amount    Applied
  07/31/2006  9335746U  1  2000001 *PAYMENT   MEDICARE FL            61.76     61.76-
  07/31/2006  9335747U  1  9000101 * Co-ins       15.44               .00        .00
  07/31/2006  9335748U  1  4000001 *WRITE-OFF MEDICARE FL            69.80     69.80-
            Paid    Write-off
Primary:     61.76      69.80      Personal Paid:         .00   Total Balance:     15.44
Secondary:    .00         .00      Other Paid:            .00   Pending:           15.44
Tertiary:     .00         .00      Pat Paid On Form:      .00   Patient Balance:     .00
Ins Total:   61.76      69.80
--------------------------------------------------------------------------------
Patient#/Name: 184288      WILLIAM R YOUNGER
Post Date     Debit#  Batch#/User     Dr# Name          Loc# Name    Orig Pend    Total
07/21/2006   3424743U 145/          107 I ELKHAYAT MD   86 CLARK AND   125.00     125.00
  Cov#    Claim#  Ins Co# Name                  Filed    Refiled  BA PB Status
   1     34247431     1 MEDICARE FL           07/24/2006          Y  N Paid
   2     34247432    64 BANKERS LIFE IL       07/24/2006          Y  Y Waiting COB
  Post Date   Receipt#  Cov# Transaction Type                       Amount    Applied
  08/17/2006  9377992U  1  2000001 *PAYMENT   MEDICARE FL            64.45     64.45-
  08/17/2006  9377993U  1  9000101 * Co-ins       16.11               .00        .00
  08/17/2006  9377994U  1  4000001 *WRITE-OFF MEDICARE FL            44.44     44.44-
            Paid    Write-off
Primary:     64.45      44.44      Personal Paid:         .00   Total Balance:     16.11
Secondary:    .00         .00      Other Paid:            .00   Pending:           16.11
Tertiary:     .00         .00      Pat Paid On Form:      .00   Patient Balance:     .00
```

```
CLARK AND DAUGHTREY MEDICAL GROUP PA              [CQFMAIN]   Inquiry
PO BOX 917394                                     Date        10/18/2007
                                                  Time            1:03p
ORLANDO, FL 32891-7394                            User        chartone
863 284 5064                                      Page               8
```

---

```
Ins Total:      64.45        44.44
```

---

```
Patient#/Name: 184288     WILLIAM R YOUNGER
Post Date      Debit#   Batch#/User    Dr# Name         Loc# Name    Orig Pend      Total
07/24/2006     3531531U 400/report1    107 I ELKHAYAT MD   3 CLARK AND   178.00     178.00
  Cov#    Claim#  Ins Co# Name             Filed    Refiled   BA  PB Status
  1      35315311    1 MEDICARE FL       07/25/2006 08/17/2006 Y  N  Pending
  2      35315312   64 BANKERS LIFE IL   07/25/2006           Y  Y  Waiting COB
  Post Date   Receipt#   Cov# Transaction Type                  Amount    Applied
  08/17/2006  9381215U 1  2000001 *PAYMENT   MEDICARE FL         40.07     40.07-
  08/17/2006  9381216U 1  4000001 *WRITE-OFF MEDICARE FL        102.93    102.93-
  08/17/2006  9382490U 1  2000001 CO-50   MEDICARE FL             .00        .00
              Paid    Write-off
Primary:     40.07    102.93     Personal Paid:         .00   Total Balance:      35.00
Secondary:     .00      .00      Other Paid:            .00   Pending:            35.00
Tertiary:      .00      .00      Pat Paid On Form:      .00   Patient Balance:      .00
Ins Total:   40.07    102.93
```

---

```
Patient#/Name: 184288     WILLIAM R YOUNGER
Post Date      Debit#   Batch#/User    Dr# Name         Loc# Name    Orig Pend      Total
07/28/2006     3516535U 145/patstewa   72 S BADDOURA MD   2 CLARK AND   300.00     300.00
  Cov#    Claim#  Ins Co# Name             Filed    Refiled   BA  PB Status
  1      35163251    1 MEDICARE FL       10/12/2006 09/18/2007 Y  N  Paid
  2      35163252   64 BANKERS LIFE IL   09/18/2007           Y  Y  Waiting COB
  Post Date   Receipt#   Cov# Transaction Type                  Amount    Applied
  10/05/2007  10792627U 1  2000001 PR-49   MEDICARE FL           .00        .00
              Paid    Write-off
Primary:       .00      .00      Personal Paid:         .00   Total Balance:     300.00
Secondary:     .00      .00      Other Paid:            .00   Pending:           300.00
Tertiary:      .00      .00      Pat Paid On Form:      .00   Patient Balance:      .00
Ins Total:     .00      .00
```

---

```
Patient#/Name: 184288     WILLIAM R YOUNGER
Post Date      Debit#   Batch#/User    Dr# Name         Loc# Name    Orig Pend      Total
07/31/2006     3499228U 125/lindacam   72 S BADDOURA MD   2 CLARK AND    80.00      80.00
  Cov#    Claim#  Ins Co# Name             Filed    Refiled   BA  PB Status
  1      34992281    1 MEDICARE FL       09/25/2006           Y  N  Paid
  2      34992282   64 BANKERS LIFE IL   09/25/2006           Y  Y  Waiting COB
  Post Date   Receipt#   Cov# Transaction Type                  Amount    Applied
  10/18/2006  9588375U 1  2000001 *PAYMENT   MEDICARE FL        41.01     41.01-
  10/18/2006  9588376U 1  9000001 * Co-ins        10.25          .00        .00
  10/18/2006  9588377U 1  4000001 *WRITE-OFF MEDICARE FL        28.74     28.74-
              Paid    Write-off
Primary:     41.01     28.74     Personal Paid:         .00   Total Balance:      10.25
Secondary:     .00      .00      Other Paid:            .00   Pending:            10.25
Tertiary:      .00      .00      Pat Paid On Form:      .00   Patient Balance:      .00
Ins Total:   41.01     28.74
```

---

```
Patient#/Name: 184288     WILLIAM R YOUNGER
Post Date      Debit#   Batch#/User    Dr# Name         Loc# Name    Orig Pend      Total
08/10/2006     3556032U 170/mariadel   63 L CARRILLO MD   9 LRMC IP     41.00      41.00
  Cov#    Claim#  Ins Co# Name             Filed    Refiled   BA  PB Status
  1      35560321    1 MEDICARE FL       08/14/2006           Y  N  Paid
  2      35560322   64 BANKERS LIFE IL   08/14/2006           Y  Y  Waiting COB
  Post Date   Receipt#   Cov# Transaction Type                  Amount    Applied
  08/31/2006  9442321U 1  2000001 *PAYMENT   MEDICARE FL         7.24      7.24-
  08/31/2006  9442322U 1  9000101 * Co-ins         1.81          .00        .00
  08/31/2006  9442323U 1  4000001 *WRITE-OFF MEDICARE FL        31.95     31.95-
              Paid    Write-off
Primary:      7.24     31.95     Personal Paid:         .00   Total Balance:       1.81
Secondary:     .00      .00      Other Paid:            .00   Pending:             1.81
Tertiary:      .00      .00      Pat Paid On Form:      .00   Patient Balance:      .00
Ins Total:    7.24     31.95
```

---

```
CLARK AND DAUGHTREY MEDICAL GROUP PA                    [CQFMAIN]     Inquiry
PO BOX 917394                                           Date      10/18/2007
                                                        Time          1:03p
ORLANDO, FL 32891-7394                                  User        chartone
863 284 5064                                            Page              9
==============================================================================
```

```
Patient#/Name: 184288      WILLIAM R YOUNGER
Post Date      Debit# Batch#/User   Dr# Name          Loc# Name    Orig Pend      Total
08/11/2006     3558484U 120/bettydun 72 S BADDOURA MD   9 LRMC IP      41.00      41.00
  Cov#    Claim# Ins Co# Name              Filed     Refiled  BA  PB Status
   1    35584841   1 MEDICARE FL         08/14/2006             Y  N  Paid
   2    35584842  64 BANKERS LIFE IL     08/14/2006             Y  Y  Waiting COB
  Post Date   Receipt#  Cov# Transaction Type                   Amount      Applied
  08/31/2006  9442590U   1  2000001 *PAYMENT   MEDICARE FL        7.24        7.24-
  08/31/2006  9442591U   1  9000101 * Co-ins       1.81            .00         .00
  08/31/2006  9442592U   1  4000000 *WRITE-OFF MEDICARE FL       31.95       31.95-
                Paid   Write-off
Primary:        7.24      31.95   Personal Paid:         .00   Total Balance:        1.81
Secondary:       .00        .00   Other Paid:            .00   Pending:              1.81
Tertiary:        .00        .00   Pat Paid On Form:      .00   Patient Balance:       .00
Ins Total:      7.24      31.95
------------------------------------------------------------------------------
Patient#/Name: 184288 {   WILLIAM R YOUNGER
Post Date      Debit# Batch#/User   Dr# Name          Loc# Name    Orig Pend      Total
08/16/2006     3563134U 38/sharonda  72 S BADDOURA MD   9 LRMC IP      41.00      41.00
  Cov#    Claim# Ins Co# Name              Filed     Refiled  BA  PB Status
   1    35631341   1 MEDICARE FL         08/17/2006             Y  N  Paid
   2    35631342  64 BANKERS LIFE IL     08/17/2006             Y  Y  Waiting COB
  Post Date   Receipt#  Cov# Transaction Type                   Amount      Applied
  08/31/2006  9449978U   1  2000001 *PAYMENT   MEDICARE FL        7.24        7.24-
  08/31/2006  9449979U   1  9000101 * Co-ins       1.81            .00         .00
  08/31/2006  9449980U   1  4000000 *WRITE-OFF MEDICARE FL       31.95       31.95-
                Paid   Write-off
Primary:        7.24      31.95   Personal Paid:         .00   Total Balance:        1.81
Secondary:       .00        .00   Other Paid:            .00   Pending:              1.81
Tertiary:        .00        .00   Pat Paid On Form:      .00   Patient Balance:       .00
Ins Total:      7.24      31.95
------------------------------------------------------------------------------
Patient#/Name: 184288      WILLIAM R YOUNGER
Post Date      Debit# Batch#/User   Dr# Name          Loc# Name    Orig Pend      Total
08/16/2006     3564365U 120/bettydun 72 S BADDOURA MD   9 LRMC IP      41.00      41.00
  Cov#    Claim# Ins Co# Name              Filed     Refiled    BA  PB Status
   1    35643651   1 MEDICARE FL         08/17/2006 08/31/2006  Y  N  Paid
   2    35643652  64 BANKERS LIFE IL     08/17/2006             Y  Y  Paid
  Post Date   Receipt#  Cov# Transaction Type                   Amount      Applied
  08/31/2006  9448166U   1  2000001 CO-18   MEDICARE FL           .00         .00
  08/31/2007 10694279U   1  2000001 ERRONEOUS CHARGE              .00         .00
  08/31/2007 10694280U   1  4000001 WRITE-OFF MEDICARE FL       41.00       41.00-
                Paid   Write-off
Primary:         .00      41.00   Personal Paid:         .00   Total Balance:         .00
Secondary:       .00        .00   Other Paid:            .00   Pending:               .00
Tertiary:        .00        .00   Pat Paid On Form:      .00   Patient Balance:       .00
Ins Total:       .00      41.00
------------------------------------------------------------------------------
Patient#/Name: 184288      WILLIAM R YOUNGER
Post Date      Debit# Batch#/User   Dr# Name          Loc# Name    Orig Pend      Total
09/08/2006     3539489U 145/        72 S BADDOURA MD   2 CLARK AND   137.00     137.00
  Cov#    Claim# Ins Co# Name              Filed     Refiled  BA  PB Status
   1    35394891   1 MEDICARE FL         09/11/2006             Y  N  Paid
   2    35394892  64 BANKERS LIFE IL     09/11/2006             Y  Y  Waiting COB
  Post Date   Receipt#  Cov# Transaction Type                   Amount      Applied
  10/19/2006  9595347U   1  2000001 *PAYMENT   MEDICARE FL       61.76       61.76-
  10/19/2006  9595348U   1  9000101 * Co-ins      15.44            .00         .00
  10/19/2006  9595349U   1  4000000 *WRITE-OFF MEDICARE FL       59.80       59.80-
                Paid   Write-off
Primary:       61.76      59.80   Personal Paid:         .00   Total Balance:       15.44
Secondary:       .00        .00   Other Paid:            .00   Pending:             15.44
Tertiary:        .00        .00   Pat Paid On Form:      .00   Patient Balance:       .00
Ins Total:     61.76      59.80
------------------------------------------------------------------------------
```

```
CLARK AND DAUGHTREY MEDICAL GROUP PA                    [CQFMAIN]    Inquiry
PO BOX 917394                                           Date        10/18/2007
                                                        Time        1:03p
ORLANDO, FL 32891-7394                                  User        chartone
863 284 5064                                            Page        10
```

---

```
Patient#/Name: 184288      WILLIAM R YOUNGER           Loc# Name      Orig Pend    Total
Post Date      Debit#   Batch#/User    Dr# Name        2 CLARK AND     80.00        80.00
10/31/2006     3648480U 125/lindacam   72 S BADDOURA MD
   Cov#    Claim# Ins Co# Name                  Filed  Refiled  BA PB Status
    1    36484801    1 MEDICARE FL            11/06/2006         Y  N Paid
    2    36484802   64 BANKERS LIFE IL        11/06/2006         Y  Y Waiting COB
   Post Date   Receipt#  Cov# Transaction Type                  Amount     Applied
   11/30/2006  9738859U 1  2000001 *PAYMENT   MEDICARE FL        41.01      41.01-
   11/30/2006  9738860U 1  9000001 * Co-ins      10.25             .00        .00
   11/30/2006  9738861U 1  4000000 *WRITE-OFF MEDICARE FL        28.74      28.74-
               Paid     Write-off
Primary:       41.01      28.74      Personal Paid:      .00   Total Balance:    10.25
Secondary:       .00        .00      Other Paid:         .00   Pending:          10.25
Tertiary:        .00        .00      Pat Paid On Form:   .00   Patient Balance:    .00
Ins Total:     41.01      28.74
```

---

```
Patient#/Name: 184288      WILLIAM R YOUNGER           Loc# Name      Orig Pend    Total
Post Date      Debit#   Batch#/User    Dr# Name        2 CLARK AND       .00         .00
12/28/2006     3691448U 20/patstewa    20 P OWEN MD
               Paid     Write-off
Primary:         .00        .00      Personal Paid:      .00   Total Balance:      .00
Secondary:       .00        .00      Other Paid:         .00   Pending:            .00
Tertiary:        .00        .00      Pat Paid On Form:   .00   Patient Balance:    .00
Ins Total:       .00        .00
```

---

```
Patient#/Name: 184288      WILLIAM R YOUNGER           Loc# Name      Orig Pend    Total
Post Date      Debit#   Batch#/User    Dr# Name        2 CLARK AND     80.00        80.00
12/31/2006     3735045U 126/lindacam   72 S BADDOURA MD
   Cov#    Claim# Ins Co# Name                  Filed  Refiled  BA PB Status
    1    37350451    1 MEDICARE FL            01/06/2007         Y  N Paid
    2    37350452   64 BANKERS LIFE IL        01/06/2007         Y  Y Waiting COB
   Post Date   Receipt#  Cov# Transaction Type                  Amount     Applied
   01/31/2007  9943026U 1  2000001 *PAYMENT   MEDICARE FL        41.01      41.01-
   01/31/2007  9943027U 1  9000101 * Co-ins      10.25             .00        .00
   01/31/2007  9943028U 1  4000001 *WRITE-OFF MEDICARE FL        28.74      28.74-
               Paid     Write-off
Primary:       41.01      28.74      Personal Paid:      .00   Total Balance:    10.25
Secondary:       .00        .00      Other Paid:         .00   Pending:          10.25
Tertiary:        .00        .00      Pat Paid On Form:   .00   Patient Balance:    .00
Ins Total:     41.01      28.74
```

---

```
Patient#/Name: 184288      WILLIAM R YOUNGER           Loc# Name      Orig Pend    Total
Post Date      Debit#   Batch#/User    Dr# Name        3 CLARK AND    175.00       175.00
01/02/2007     3743594U 400/lindaca2   72 S BADDOURA MD
   Cov#    Claim# Ins Co# Name                  Filed  Refiled     BA PB Status
    1    37435941    1 MEDICARE FL            01/09/2007 02/09/2007 Y  N Pending
    2    37435942   64 BANKERS LIFE IL        01/09/2007           Y  Y Waiting COB
   Post Date   Receipt#  Cov# Transaction Type                  Amount     Applied
   01/31/2007  9943303U 1  2000001 *PAYMENT   MEDICARE FL        37.43      37.43-
   01/31/2007  9943304U 1  4000001 *WRITE-OFF MEDICARE FL        84.57      84.57-
   02/09/2007  9977862U 1  2000001 DENIED MEDICARE FL              .00        .00
               Paid     Write-off
Primary:       37.43      84.57      Personal Paid:      .00   Total Balance:    53.00
Secondary:       .00        .00      Other Paid:         .00   Pending:          53.00
Tertiary:        .00        .00      Pat Paid On Form:   .00   Patient Balance:    .00
Ins Total:     37.43      84.57
```

---

```
Patient#/Name: 184288      WILLIAM R YOUNGER           Loc# Name      Orig Pend    Total
Post Date      Debit#   Batch#/User    Dr# Name        3 CLARK AND     46.00        46.00
01/04/2007     3750082U 400/lindacam   72 S BADDOURA MD
   Cov#    Claim# Ins Co# Name                  Filed  Refiled  BA PB Status
    1    37500821    1 MEDICARE FL            01/10/2007         Y  N Paid
    2    37500822   64 BANKERS LIFE IL        01/10/2007         Y  Y Paid
   Post Date   Receipt#  Cov# Transaction Type                  Amount     Applied
```

```
CLARK AND DAUGHTREY MEDICAL GROUP PA                    [CQFMAIN]    Inquiry
PO BOX 917394                                           Date      10/18/2007
                                                        Time          1:03p
ORLANDO, FL 32891-7394                                  User       chartone
863 284 5064                                            Page            11
```
---
```
  01/31/2007   9943859U  1   2000001 *PAYMENT   MEDICARE FL              18.29      18.29-
  01/31/2007   9943860U  1   4000001 *WRITE-OFF MEDICARE FL              27.71      27.71-
               Paid    Write-off
Primary:       18.29      27.71      Personal Paid:         .00   Total Balance:       .00
Secondary:       .00        .00      Other Paid:            .00   Pending:             .00
Tertiary:        .00        .00      Pat Paid On Form:      .00   Patient Balance:     .00
Ins Total:     18.29      27.71
```
---
```
Patient#/Name: 184288    WILLIAM R YOUNGER
Post Date     Debit#   Batch#/User    Dr# Name           Loc# Name    Orig Pend    Total
01/08/2007   3747331U  125/lindacam    72 S BADDOURA MD   2 CLARK AND     80.00     80.00
   Cov#    Claim# Ins Co# Name                  Filed    Refiled  BA PB Status
    1      37473311    1 MEDICARE FL          01/10/2007          Y  N  Paid
    2      37473312   64 BANKERS LIFE IL      01/10/2007          Y  Y  Waiting COB
Post Date     Receipt#  Cov# Transaction Type                        Amount   Applied
  01/31/2007   9944678U  1   2000001 *PAYMENT   MEDICARE FL           33.39     33.39-
  01/31/2007   9944679U  1   9000100 * Deduct         16.32             .00       .00
  01/31/2007   9944680U  1   9000101 * Co-ins          8.35             .00       .00
  01/31/2007   9944681U  1   4000001 *WRITE-OFF MEDICARE FL           21.94     21.94-
               Paid    Write-off
Primary:       33.39      21.94      Personal Paid:         .00   Total Balance:     24.67
Secondary:       .00        .00      Other Paid:            .00   Pending:           24.67
Tertiary:        .00        .00      Pat Paid On Form:      .00   Patient Balance:     .00
Ins Total:     33.39      21.94
```
---
```
Patient#/Name: 184288    WILLIAM R YOUNGER
Post Date     Debit#   Batch#/User    Dr# Name           Loc# Name    Orig Pend    Total
01/09/2007   3746389U  125/lindacam   200 C ANCILLARY     2 CLARK AND       .00       .00
               Paid    Write-off
Primary:         .00        .00      Personal Paid:         .00   Total Balance:       .00
Secondary:       .00        .00      Other Paid:            .00   Pending:             .00
Tertiary:        .00        .00      Pat Paid On Form:      .00   Patient Balance:     .00
Ins Total:       .00        .00
```
---
```
Patient#/Name: 184288    WILLIAM R YOUNGER
Post Date     Debit#   Batch#/User    Dr# Name           Loc# Name    Orig Pend    Total
01/10/2007   3747364U  145/             72 S BADDOURA MD   1 CLARK AND     75.00     75.00
   Cov#    Claim# Ins Co# Name                  Filed    Refiled  BA PB Status
    1      37473641    1 MEDICARE FL          01/11/2007          Y  N  Paid
    2      37473642   64 BANKERS LIFE IL      01/11/2007          Y  Y  Waiting COB
Post Date     Receipt#  Cov# Transaction Type                        Amount   Applied
  01/31/2007   9944686U  1   2000001 *PAYMENT   MEDICARE FL           26.69     26.69-
  01/31/2007   9944687U  1   9000101 * Co-ins          6.67             .00       .00
  01/31/2007   9944688U  1   4000001 *WRITE-OFF MEDICARE FL           41.64     41.64-
               Paid    Write-off
Primary:       26.69      41.64      Personal Paid:         .00   Total Balance:      6.67
Secondary:       .00        .00      Other Paid:            .00   Pending:            6.67
Tertiary:        .00        .00      Pat Paid On Form:      .00   Patient Balance:     .00
Ins Total:     26.69      41.64
```
---
```
Patient#/Name: 184288    WILLIAM R YOUNGER
Post Date     Debit#   Batch#/User    Dr# Name           Loc# Name    Orig Pend    Total
01/12/2007   3760283U  400/lindacam   109 I DIAZ MD       3 CLARK AND     83.00     83.00
   Cov#    Claim# Ins Co# Name                  Filed    Refiled  BA PB Status
    1      37602831    1 MEDICARE FL          01/15/2007          Y  N  Paid
    2      37602832   64 BANKERS LIFE IL      01/15/2007          Y  Y  Waiting COB
Post Date     Receipt#  Cov# Transaction Type                        Amount   Applied
  01/31/2007   9952421U  1   2000001 *PAYMENT   MEDICARE FL            3.00      3.00-
  01/31/2007   9952422U  1   4000001 *WRITE-OFF MEDICARE FL           15.00     15.00-
               Paid    Write-off
Primary:        3.00      15.00      Personal Paid:         .00   Total Balance:     65.00
Secondary:       .00        .00      Other Paid:            .00   Pending:           65.00
Tertiary:        .00        .00      Pat Paid On Form:      .00   Patient Balance:     .00
Ins Total:      3.00      15.00
```

```
CLARK AND DAUGHTREY MEDICAL GROUP PA                    [CQFMAIN]    Inquiry
PO BOX 917394                                           Date      10/18/2007
                                                        Time          1:03p
ORLANDO, FL 32891-7394                                  User       chartone
863 284 5064                                            Page            12
```

```
------------------------------------------------------------------------------
Patient#/Name: 184288        WILLIAM R YOUNGER
Post Date     Debit#  Batch#/User    Dr# Name          Loc# Name   Orig Pend      Total
01/22/2007    3751388U 145/          109 I DIAZ MD     23 CLARK AND   80.00        80.00
  Cov#    Claim# Ins Co# Name              Filed    Refiled   BA PB Status
   1     37513881      1 MEDICARE FL     01/23/2007            Y  N  Paid
   2     37513882     64 BANKERS LIFE IL 01/23/2007            Y  Y  Waiting COB
  Post Date  Receipt#  Cov# Transaction Type                  Amount    Applied
  02/14/2007 9987914U  1  2000001 *PAYMENT  MEDICARE FL         46.45     46.45-
  02/14/2007 9987915U  1  9000101 * Co-ins      11.61             .00        .00
  02/14/2007 9987916U  1  4000001 *WRITE-OFF MEDICARE FL        21.94     21.94-
               Paid    Write-off
Primary:      46.45      21.94     Personal Paid:        .00   Total Balance:      11.61
Secondary:      .00        .00     Other Paid:           .00   Pending:           11.61
Tertiary:       .00        .00     Pat Paid On Form:     .00   Patient Balance:     .00
Ins Total:    46.45      21.94
------------------------------------------------------------------------------
Patient#/Name: 184288        WILLIAM R YOUNGER
Post Date     Debit#  Batch#/User    Dr# Name          Loc# Name   Orig Pend      Total
01/26/2007    3744461U 125/lindacam  103 V VAILOCES MD 86 CLARK AND   80.00        80.00
  Cov#    Claim# Ins Co# Name              Filed    Refiled   BA PB Status
   1     37444611      1 MEDICARE FL     01/29/2007            Y  N  Paid
   2     37444612     64 BANKERS LIFE IL 01/29/2007            Y  Y  Waiting COB
  Post Date  Receipt#  Cov# Transaction Type                  Amount    Applied
  02/22/2007 10024937U 1  2000001 *PAYMENT  MEDICARE FL        46.45     46.45-
  02/22/2007 10024938U 1  9000101 * Co-ins      11.61            .00        .00
  02/22/2007 10024939U 1  4000001 *WRITE-OFF MEDICARE FL       21.94     21.94-
               Paid    Write-off
Primary:      46.45      21.94     Personal Paid:        .00   Total Balance:      11.61
Secondary:      .00        .00     Other Paid:           .00   Pending:           11.61
Tertiary:       .00        .00     Pat Paid On Form:     .00   Patient Balance:     .00
Ins Total:    46.45      21.94
------------------------------------------------------------------------------
Patient#/Name: 184288        WILLIAM R YOUNGER
Post Date     Debit#  Batch#/User    Dr# Name          Loc# Name   Orig Pend      Total
04/02/2007    3872866U 400/lindaca2  103 V VAILOCES MD  3 CLARK AND  169.00       169.00
  Cov#    Claim# Ins Co# Name              Filed    Refiled   BA PB Status
   1     38728661      1 MEDICARE FL     04/06/2007            Y  N  Paid
   2     38728662     64 BANKERS LIFE IL 04/06/2007            Y  Y  Paid
  Post Date  Receipt#  Cov# Transaction Type                  Amount    Applied
  04/23/2007 10243847U 1  2000001 *PAYMENT  MEDICARE FL        42.87     42.87-
  04/23/2007 10243848U 1  4000001 *WRITE-OFF MEDICARE FL      126.13    126.13-
               Paid    Write-off
Primary:      42.87     126.13     Personal Paid:        .00   Total Balance:        .00
Secondary:      .00        .00     Other Paid:           .00   Pending:             .00
Tertiary:       .00        .00     Pat Paid On Form:     .00   Patient Balance:      .00
Ins Total:    42.87     126.13
------------------------------------------------------------------------------
Patient#/Name: 184288        WILLIAM R YOUNGER
Post Date     Debit#  Batch#/User    Dr# Name          Loc# Name   Orig Pend      Total
08/09/2007    4040700U 400/temp      109 I DIAZ MD      3 CLARK AND  119.00       119.00
  Cov#    Claim# Ins Co# Name              Filed    Refiled   BA PB Status
   1     40407001      1 MEDICARE FL     08/10/2007            Y  N  Paid
   2     40407002     64 BANKERS LIFE IL 08/10/2007            Y  Y  Paid
  Post Date  Receipt#  Cov# Transaction Type                  Amount    Applied
  08/27/2007 10668468U 1  2000001 PAYMENT  MEDICARE FL         37.13     37.13-
  08/27/2007 10668469U 1  4000001 WRITE-OFF MEDICARE FL        81.87     81.87-
               Paid    Write-off
Primary:      37.13      81.87     Personal Paid:        .00   Total Balance:        .00
Secondary:      .00        .00     Other Paid:           .00   Pending:             .00
Tertiary:       .00        .00     Pat Paid On Form:     .00   Patient Balance:      .00
Ins Total:    37.13      81.87
------------------------------------------------------------------------------
Patient#/Name: 184288        WILLIAM R YOUNGER
```

CLARK AND DAUGHTREY MEDICAL GROUP PA
PO BOX 917394

ORLANDO, FL 32891-7394
863 284 5064

---

| Post Date | Debit# | Batch#/User | Dr# Name | | Loc# Name | Orig Pend | Total |
|---|---|---|---|---|---|---|---|
| 08/31/2007 | 4071827U | 138/michelle | 72 S BADDOURA MD | | 2 CLARK AND | 80.00 | 80.00 |
| Cov# | Claim# | Ins Co# Name | | Filed | Refiled | BA PB Status | |
| 1 | 40718271 | 1 MEDICARE FL | | 09/06/2007 | | Y  N  Paid | |
| 2 | 40718272 | 64 BANKERS LIFE IL | | 09/06/2007 | | Y  Y  Waiting COB | |
| Post Date | Receipt# | Cov# | Transaction Type | | | Amount | Applied |
| 10/08/2007 | 10795886U | 1 | 2000001 PAYMENT | MEDICARE FL | | 46.45 | 46.45- |
| 10/08/2007 | 10795887U | 1 | 9000101 Co-ins | 11.61 | | .00 | .00 |
| 10/08/2007 | 10795888U | 1 | 4000001 WRITE-OFF MEDICARE FL | | | 21.94 | 21.94- |

| | Paid | Write-off | | | | | |
|---|---|---|---|---|---|---|---|
| Primary: | 46.45 | 21.94 | Personal Paid: | | .00 | Total Balance: | 11.61 |
| Secondary: | .00 | .00 | Other Paid: | | .00 | Pending: | 11.61 |
| Tertiary: | .00 | .00 | Pat Paid On Form: | | .00 | Patient Balance: | .00 |
| Ins Total: | 46.45 | 21.94 | | | | | |

---

| Patient#/Name: 184288 | | WILLIAM R YOUNGER | | | | | |
|---|---|---|---|---|---|---|---|
| Post Date | Debit#| Batch#/User | Dr# Name | | Loc# Name | Orig Pend | Total |
| 08/31/2007 | 4075008U | 400/lindacam | 72 S BADDOURA MD | | 3 CLARK AND | 184.00 | 184.00 |
| Cov# | Claim# | Ins Co# Name | | Filed | Refiled | BA PB Status | |
| 1 | 40750081 | 1 MEDICARE FL | | 09/06/2007 | | Y  N  Pending | |
| 2 | 40750082 | 64 BANKERS LIFE IL | | 09/06/2007 | | Y  Y  Waiting COB | |
| Post Date | Receipt# | Cov# | Transaction Type | | | Amount | Applied |
| 09/30/2007 | 10782115U | 1 | 2000001 CO 50 MEDICARE FL | | | 43.48 | 43.48- |
| 09/30/2007 | 10782116U | 1 | 4000001 WRITE-OFF MEDICARE FL | | | 63.52 | 63.52- |

| | Paid | Write-off | | | | | |
|---|---|---|---|---|---|---|---|
| Primary: | 43.48 | 63.52 | Personal Paid: | | .00 | Total Balance: | 77.00 |
| Secondary: | .00 | .00 | Other Paid: | | .00 | Pending: | 77.00 |
| Tertiary: | .00 | .00 | Pat Paid On Form: | | .00 | Patient Balance: | .00 |
| Ins Total: | 43.48 | 63.52 | | | | | |

---

| Patient#/Name: 184288 | | WILLIAM R YOUNGER | | | | | |
|---|---|---|---|---|---|---|---|
| Post Date | Debit# | Batch#/User | Dr# Name | | Loc# Name | Orig Pend | Total |
| 09/05/2007 | 4071010U | 145/ | 100 S METZ ARNP | | 23 CLARK AND | 80.00 | 80.00 |
| Cov# | Claim# | Ins Co# Name | | | Refiled | BA PB Status | |
| 1 | 40710101 | 1 MEDICARE FL | | 09/10/2007 | | Y  N  Paid | |
| 2 | 40710102 | 64 BANKERS LIFE IL | | 09/10/2007 | | Y  Y  Waiting COB | |
| Post Date | Receipt# | Cov# | Transaction Type | | | Amount | Applied |
| 09/30/2007 | 10782128U | 1 | 2000001 PAYMENT | MEDICARE FL | | 39.48 | 39.48- |
| 09/30/2007 | 10782129U | 1 | 9000101 Co-ins | 9.87 | | .00 | .00 |
| 09/30/2007 | 10782130U | 1 | 4000001 WRITE-OFF MEDICARE FL | | | 30.65 | 30.65- |

| | Paid | Write-off | | | | | |
|---|---|---|---|---|---|---|---|
| Primary: | 39.48 | 30.65 | Personal Paid: | | .00 | Total Balance: | 9.87 |
| Secondary: | .00 | .00 | Other Paid: | | .00 | Pending: | 9.87 |
| Tertiary: | .00 | .00 | Pat Paid On Form: | | .00 | Patient Balance: | .00 |
| Ins Total: | 39.48 | 30.65 | | | | | |

---

| Patient#/Name: 184288 | | WILLIAM R YOUNGER | | | | | |
|---|---|---|---|---|---|---|---|
| Post Date | Debit# | Batch#/User | Dr# Name | | Loc# Name | Orig Pend | Total |
| 09/05/2007 | 4030204U | 145/ | 109 I DIAZ MD | | 23 CLARK AND | 80.00 | 80.00 |
| Cov# | Claim# | Ins Co# Name | | Filed | Refiled | BA PB Status | |
| 1 | 40302041 | 1 MEDICARE FL | | 09/10/2007 | | Y  N  Pending | |
| 2 | 40302042 | 64 BANKERS LIFE IL | | 09/10/2007 | | Y  Y  Waiting COB | |

| | Paid | Write-off | | | | | |
|---|---|---|---|---|---|---|---|
| Primary: | .00 | .00 | Personal Paid: | | .00 | Total Balance: | 80.00 |
| Secondary: | .00 | .00 | Other Paid: | | .00 | Pending: | 80.00 |
| Tertiary: | .00 | .00 | Pat Paid On Form: | | .00 | Patient Balance: | .00 |
| Ins Total: | .00 | .00 | | | | | |

---

| Patient#/Name: 184288 | | WILLIAM R YOUNGER | | | | | |
|---|---|---|---|---|---|---|---|
| Post Date | Debit# | Batch#/User | Dr# Name | | Loc# Name | Orig Pend | Total |
| 09/06/2007 | 4072019U | 242/ | 72 S BADDOURA MD | | 1 CLARK AND | 50.00 | 50.00 |
| Cov# | Claim# | Ins Co# Name | | Filed | Refiled | BA PB Status | |
| 1 | 40720191 | 1 MEDICARE FL | | 09/10/2007 | | Y  N  Paid | |
| 2 | 40720192 | 64 BANKERS LIFE IL | | 09/10/2007 | | Y  Y  Waiting COB | |

```
CLARK AND DAUGHTREY MEDICAL GROUP PA          [CQFMAIN]   Inquiry
PO BOX 917394                                 Date       10/18/2007
                                              Time          1:03p
ORLANDO, FL 32891-7394                        User       chartone
863 284 5064                                  Page            14
```

---

```
Post Date   Receipt#  Cov# Transaction Type                Amount     Applied
09/30/2007  10782146U  1   2000001 PAYMENT    MEDICARE FL   20.91       20.91-
09/30/2007  10782147U  1   9000001 Co-ins       3.86          .00         .00
09/30/2007  10782148U  1   4000001 WRITE-OFF MEDICARE FL     25.23       25.23-
            Paid     Write-off
Primary:    20.91     25.23      Personal Paid:        .00  Total Balance:      3.86
Secondary:    .00       .00      Other Paid:           .00  Pending:            3.86
Tertiary:     .00       .00      Pat Paid On Form:     .00  Patient Balance:     .00
Ins Total:  20.91     25.23
```

---

```
Patient#/Name: 184288     WILLIAM R YOUNGER
Post Date   Debit#    Batch#/User    Dr# Name       Loc# Name     Orig Pend    Total
09/06/2007  4074343U  108/bonniewe  72 S BADDOURA MD  1 CLARK AND   340.00    340.00
  Cov#   Claim# Ins Co# Name               Filed    Refiled  BA  PB Status
   1    40743431    1 MEDICARE FL        09/10/2007          Y   N  Paid
   2    40743432   64 BANKERS LIFE IL    09/10/2007          Y   Y  Waiting COB
Post Date   Receipt#  Cov# Transaction Type                Amount     Applied
09/30/2007  10782160U  1   2000001 PAYMENT    MEDICARE FL  173.38      173.38-
09/30/2007  10782161U  1   9000101 Co-ins      43.34         .00         .00
09/30/2007  10782162U  1   4000001 WRITE-OFF MEDICARE FL   123.28      123.28-
            Paid     Write-off
Primary:   173.38    123.28      Personal Paid:        .00  Total Balance:     43.34
Secondary:    .00       .00      Other Paid:           .00  Pending:           43.34
Tertiary:     .00       .00      Pat Paid On Form:     .00  Patient Balance:     .00
Ins Total: 173.38    123.28
```

---

```
Patient#/Name: 184288     WILLIAM R YOUNGER
Post Date   Debit#    Batch#/User    Dr# Name       Loc# Name     Orig Pend    Total
09/06/2007  4072601U  125/lindacam  72 S BADDOURA MD  2 CLARK AND    80.00     80.00
  Cov#   Claim# Ins Co# Name               Filed    Refiled  BA  PB Status
   1    40726011    1 MEDICARE FL        09/10/2007          Y   N  Pending
   2    40726012   64 BANKERS LIFE IL    09/10/2007          Y   Y  Waiting COB
Post Date   Receipt#  Cov# Transaction Type                Amount     Applied
09/30/2007  10776186U  1   2000001 CO-18  MEDICARE FL         .00         .00
            Paid     Write-off
Primary:      .00       .00      Personal Paid:        .00  Total Balance:     80.00
Secondary:    .00       .00      Other Paid:           .00  Pending:           80.00
Tertiary:     .00       .00      Pat Paid On Form:     .00  Patient Balance:     .00
Ins Total:    .00       .00
```

---

```
Patient#/Name: 184288     WILLIAM R YOUNGER
Post Date   Debit#    Batch#/User    Dr# Name       Loc# Name     Orig Pend    Total
09/06/2007  4075518U  243/.   .    72 S BADDOURA MD  2 CLARK AND 1,218.00  1,218.00
  Cov#   Claim# Ins Co# Name               Filed    Refiled  BA  PB Status
   1    40755181    1 MEDICARE FL        09/10/2007          Y   N  Paid
   2    40755182   64 BANKERS LIFE IL    09/10/2007          Y   Y  Waiting COB
Post Date   Receipt#  Cov# Transaction Type                Amount     Applied
09/30/2007  10782183U  1   2000001 PAYMENT    MEDICARE FL  295.41      295.41-
09/30/2007  10782184U  1   9000101 Co-ins      73.84         .00         .00
09/30/2007  10782185U  1   4000001 WRITE-OFF MEDICARE FL   848.75      848.75-
            Paid     Write-off
Primary:   295.41    848.75      Personal Paid:        .00  Total Balance:     73.84
Secondary:    .00       .00      Other Paid:           .00  Pending:           73.84
Tertiary:     .00       .00      Pat Paid On Form:     .00  Patient Balance:     .00
Ins Total: 295.41    848.75
```

---

```
Patient#/Name: 184288     WILLIAM R YOUNGER
Post Date   Debit#    Batch#/User    Dr# Name       Loc# Name     Orig Pend    Total
09/11/2007  4073192U  127/lindacam  72 S BADDOURA MD  2 CLARK AND     .00       .00
            Paid     Write-off
Primary:      .00       .00      Personal Paid:        .00  Total Balance:       .00
Secondary:    .00       .00      Other Paid:           .00  Pending:             .00
Tertiary:     .00       .00      Pat Paid On Form:     .00  Patient Balance:     .00
Ins Total:    .00       .00
```

```
CLARK AND DAUGHTREY MEDICAL GROUP PA                    [CQFMAIN]    Inquiry
PO BOX 917394                                           Date       10/18/2007
                                                        Time         1:03p
ORLANDO, FL 32891-7394                                  User        chartone
863 284 5064                                            Page            15
```

---

```
Patient#/Name: 184288        WILLIAM R YOUNGER
Post Date      Debit#   Batch#/User     Dr# Name       Loc# Name      Orig Pend      Total
09/13/2007    4073206U  240/          72 S BADDOURA MD  1 CLARK AND      50.00        50.00
    Cov#   Claim# Ins Co# Name                Filed     Refiled  BA PB Status
     1     40732061      1 MEDICARE FL       09/14/2007          Y  N  Paid
     2     40732062     64 BANKERS LIFE IL   09/14/2007          Y  Y  Waiting COB
    Post Date   Receipt#  Cov# Transaction Type                      Amount      Applied
    09/30/2007  10776156U  1  2000001 PAYMENT    MEDICARE FL          20.91      20.91-
    09/30/2007  10776157U  1  9000101 Co-ins          3.86             .00        .00
    09/30/2007  10776158U  1  4000001 WRITE-OFF MEDICARE FL           25.23      25.23-
                Paid     Write-off
Primary:       20.91      25.23     Personal Paid:          .00   Total Balance:       3.86
Secondary:       .00        .00     Other Paid:             .00   Pending:             3.86
Tertiary:        .00        .00     Pat Paid On Form:       .00   Patient Balance:      .00
Ins Total:     20.91      25.23
```

---

```
Patient#/Name: 184288        WILLIAM R YOUNGER
Post Date      Debit#   Batch#/User     Dr# Name       Loc# Name      Orig Pend      Total
09/14/2007    4089210U  120/bettydun   72 S BADDOURA MD 9 LRMC IP      250.00       250.00
    Cov#   Claim# Ins Co# Name                Filed     Refiled  BA PB Status
     1     40892101      1 MEDICARE FL       09/17/2007          Y  N  Pending
     2     40892102     64 BANKERS LIFE IL   09/17/2007          Y  Y  Waiting COB
    Post Date   Receipt#  Cov# Transaction Type                      Amount      Applied
    10/12/2007  10815226U  1  2000001 CO-18   MEDICARE FL             .00         .00
                Paid     Write-off
Primary:         .00        .00     Personal Paid:          .00   Total Balance:     250.00
Secondary:       .00        .00     Other Paid:             .00   Pending:           250.00
Tertiary:        .00        .00     Pat Paid On Form:       .00   Patient Balance:      .00
Ins Total:       .00        .00
```

---

```
Patient#/Name: 184288        WILLIAM R YOUNGER
Post Date      Debit#   Batch#/User     Dr# Name       Loc# Name      Orig Pend      Total
09/19/2007    4089528U  244/          72 S BADDOURA MD  1 CLARK AND      50.00        50.00
    Cov#   Claim# Ins Co# Name                Filed     Refiled  BA PB Status
     1     40895281      1 MEDICARE FL       09/20/2007          Y  N  Paid
     2     40895282     64 BANKERS LIFE IL   09/20/2007          Y  Y  Waiting COB
    Post Date   Receipt#  Cov# Transaction Type                      Amount      Applied
    10/12/2007  10815189U  1  2000001 PAYMENT    MEDICARE FL          20.91      20.91-
    10/12/2007  10815190U  1  9000101 Co-ins          3.86             .00        .00
    10/12/2007  10815191U  1  4000001 WRITE-OFF MEDICARE FL           25.23      25.23-
                Paid     Write-off
Primary:       20.91      25.23     Personal Paid:          .00   Total Balance:       3.86
Secondary:       .00        .00     Other Paid:             .00   Pending:             3.86
Tertiary:        .00        .00     Pat Paid On Form:       .00   Patient Balance:      .00
Ins Total:     20.91      25.23
```

---

```
Patient#/Name: 184288        WILLIAM R YOUNGER
Post Date      Debit#   Batch#/User     Dr# Name       Loc# Name      Orig Pend      Total
09/20/2007    4098464U  12/judyetge   115 M MISIUREK MD 9 LRMC IP      440.00       440.00
                Paid     Write-off
Primary:         .00        .00     Personal Paid:          .00   Total Balance:     440.00
Secondary:       .00        .00     Other Paid:             .00   Pending:           440.00
Tertiary:        .00        .00     Pat Paid On Form:       .00   Patient Balance:      .00
Ins Total:       .00        .00
```

---

```
Patient#/Name: 184288        WILLIAM R YOUNGER
Post Date      Debit#   Batch#/User     Dr# Name       Loc# Name      Orig Pend      Total
09/24/2007    4071961U  239/          72 S BADDOURA MD  2 CLARK AND     248.00       248.00
    Cov#   Claim# Ins Co# Name                Filed     Refiled  BA PB Status
     1     40719611      1 MEDICARE FL       09/25/2007          Y  N  Paid
     2     40719612     64 BANKERS LIFE IL   09/25/2007          Y  Y  Waiting COB
    Post Date   Receipt#  Cov# Transaction Type                      Amount      Applied
    10/16/2007  10829223U  1  2000001 *PAYMENT   MEDICARE FL         116.71     116.71-
```

```
CLARK AND DAUGHTREY MEDICAL GROUP PA                    [CQFMAIN]   Inquiry
PO BOX 917394                                           Date       10/18/2007
                                                        Time           1:03p
ORLANDO, FL 32891-7394                                  User        chartone
863 284 5064                                            Page             16
```

```
10/16/2007  10829224U  1   9000101 * Co-ins       29.18              .00         .00
10/16/2007  10829225U  1   4000001 *WRITE-OFF MEDICARE FL         102.11      102.11-
              Paid    Write-off
Primary:    116.71     102.11     Personal Paid:        .00   Total Balance:     29.18
Secondary:     .00        .00     Other Paid:           .00   Pending:           29.18
Tertiary:      .00        .00     Pat Paid On Form:     .00   Patient Balance:     .00
Ins Total:  116.71     102.11
```
----------------------------------------------------------------------------------------
```
Patient#/Name: 184288       WILLIAM R YOUNGER
Post Date    Debit#    Batch#/User    Dr# Name        Loc# Name     Orig Pend     Total
09/25/2007   4105083U  120/bettydun   72 S BADDOURA MD  9 LRMC IP     427.00     427.00
  Cov#    Claim# Ins Co# Name               Filed   Refiled  BA PB Status
   1      41050831      1 MEDICARE FL      09/26/2007          Y  N Paid
   2      41050832     64 BANKERS LIFE IL  09/26/2007          Y  Y Waiting COB
  Post Date    Receipt#  Cov# Transaction Type                   Amount    Applied
  10/16/2007  10830337U  1  2000000 *PAYMENT  MEDICARE FL       105.45    105.45
  10/16/2007  10830338U  1  9000101 * Co-ins        26.37          .00       .00
  10/16/2007  10830339U  1  4000001 *WRITE-OFF MEDICARE FL       295.18    295.18-
              Paid    Write-off
Primary:    105.45     295.18     Personal Paid:        .00   Total Balance:     26.37
Secondary:     .00        .00     Other Paid:           .00   Pending:           26.37
Tertiary:      .00        .00     Pat Paid On Form:     .00   Patient Balance:     .00
Ins Total:  105.45     295.18
```
----------------------------------------------------------------------------------------
```
Patient#/Name: 184288       WILLIAM R YOUNGER
Post Date    Debit#    Batch#/User    Dr# Name        Loc# Name     Orig Pend     Total
09/26/2007   4092552U  241/          72 S BADDOURA MD  1 CLARK AND    50.00      50.00
  Cov#    Claim# Ins Co# Name               Filed   Refiled  BA PB Status
   1      40925521      1 MEDICARE FL      09/27/2007          Y  N Paid
   2      40925522     64 BANKERS LIFE IL  09/27/2007          Y  Y Waiting COB
  Post Date    Receipt#  Cov# Transaction Type                   Amount    Applied
  10/15/2007  10822110U  1  2000000 *PAYMENT  MEDICARE FL        20.91     20.91-
  10/15/2007  10822111U  1  9000101 * Co-ins         3.86          .00       .00
  10/15/2007  10822112U  1  4000001 *WRITE-OFF MEDICARE FL        25.23     25.23-
              Paid    Write-off
Primary:     20.91      25.23     Personal Paid:        .00   Total Balance:      3.86
Secondary:     .00        .00     Other Paid:           .00   Pending:            3.86
Tertiary:      .00        .00     Pat Paid On Form:     .00   Patient Balance:     .00
Ins Total:   20.91      25.23
```
----------------------------------------------------------------------------------------
```
Patient#/Name: 184288       WILLIAM R YOUNGER
Post Date    Debit#    Batch#/User    Dr# Name        Loc# Name     Orig Pend     Total
09/26/2007   4089489U  125/lindacam  72 S BADDOURA MD  2 CLARK AND    80.00      80.00
  Cov#    Claim# Ins Co# Name               Filed   Refiled  BA PB Status
   1      40894891      1 MEDICARE FL      09/27/2007          Y  N Paid
   2      40894892     64 BANKERS LIFE IL  09/27/2007          Y  Y Waiting COB
  Post Date    Receipt#  Cov# Transaction Type                   Amount    Applied
  10/15/2007  10822077U  1  2000000 *PAYMENT  MEDICARE FL        46.45     46.45-
  10/15/2007  10822078U  1  9000101 * Co-ins        11.61          .00       .00
  10/15/2007  10822079U  1  4000001 *WRITE-OFF MEDICARE FL        21.94     21.94-
              Paid    Write-off
Primary:     46.45      21.94     Personal Paid:        .00   Total Balance:     11.61
Secondary:     .00        .00     Other Paid:           .00   Pending:           11.61
Tertiary:      .00        .00     Pat Paid On Form:     .00   Patient Balance:     .00
Ins Total:   46.45      21.94
```
----------------------------------------------------------------------------------------
```
Patient#/Name: 184288       WILLIAM R YOUNGER
Post Date    Debit#    Batch#/User    Dr# Name        Loc# Name     Orig Pend       Total
09/28/2007   4110086U  120/bettydun  72 S BADDOURA MD  9 LRMC IP    2,750.00     2,750.00
  Cov#    Claim# Ins Co# Name               Filed   Refiled  BA PB Status
   1      41100861      1 MEDICARE FL      10/01/2007          Y  N Pending
   2      41100862     64 BANKERS LIFE IL  10/01/2007          Y  Y Waiting COB
              Paid    Write-off
Primary:       .00        .00     Personal Paid:              Total Balance:    2,750.00
```

```
CLARK AND DAUGHTREY MEDICAL GROUP PA          [CQFMAIN]    Inquiry
PO BOX 917394                                 Date       10/18/2007
                                              Time          1:03p
ORLANDO, FL 32891-7394                        User       chartone
863 284 5064                                  Page            17
```

====================================================================

```
Secondary:       .00        .00    Other Paid:        .00   Pending:        2,750.00
Tertiary:        .00        .00    Pat Paid On Form:  .00   Patient Balance:      .00
Ins Total:       .00        .00
```

--------------------------------------------------------------------

```
Patient#/Name: 184288       WILLIAM R YOUNGER
Post Date     Debit#  Batch#/User    Dr# Name        Loc# Name      Orig Pend        Total
09/30/2007  4110989U 170/mariadel    63 L CARRILLO MD   9 LRMC IP    4,498.00     4,498.00
   Cov#    Claim# Ins Co# Name                Filed    Refiled  BA  PB Status
    1    41109891     1 MEDICARE FL          10/04/2007          Y   N  Pending
    2    41109892    64 BANKERS LIFE IL      10/04/2007          Y   Y  Waiting COB
               Paid    Write-off
Primary:       .00        .00    Personal Paid:     .00   Total Balance:   4,498.00
Secondary:     .00        .00    Other Paid:        .00   Pending:         4,498.00
Tertiary:      .00        .00    Pat Paid On Form:  .00   Patient Balance:      .00
Ins Total:     .00        .00
```

--------------------------------------------------------------------

```
Patient#/Name: 184288       WILLIAM R YOUNGER
Post Date     Debit#  Batch#/User    Dr# Name        Loc# Name      Orig Pend        Total
09/30/2007  4088909U 245/          109 I DIAZ MD      23 CLARK AND    180.00       180.00
   Cov#    Claim# Ins Co# Name                Filed    Refiled  BA  PB Status
    1    40889091     1 MEDICARE FL          10/04/2007          Y   N  Pending
    2    40889092    64 BANKERS LIFE IL      10/04/2007          Y   Y  Waiting COB
               Paid    Write-off
Primary:       .00        .00    Personal Paid:     .00   Total Balance:     180.00
Secondary:     .00        .00    Other Paid:        .00   Pending:           180.00
Tertiary:      .00        .00    Pat Paid On Form:  .00   Patient Balance:      .00
Ins Total:     .00        .00
```

--------------------------------------------------------------------

```
Patient#/Name: 184288       WILLIAM R YOUNGER
Post Date     Debit#  Batch#/User    Dr# Name        Loc# Name      Orig Pend        Total
10/04/2007  4092269U 241/           72 S BADDOURA MD   1 CLARK AND     50.00        50.00
   Cov#    Claim# Ins Co# Name                Filed    Refiled  BA  PB Status
    1    40992691     1 MEDICARE FL          10/05/2007          Y   N  Pending
    2    40992692    64 BANKERS LIFE IL      10/05/2007          Y   Y  Waiting COB
               Paid    Write-off
Primary:       .00        .00    Personal Paid:     .00   Total Balance:      50.00
Secondary:     .00        .00    Other Paid:        .00   Pending:            50.00
Tertiary:      .00        .00    Pat Paid On Form:  .00   Patient Balance:      .00
Ins Total:     .00        .00
```

--------------------------------------------------------------------

```
Patient#/Name: 184288       WILLIAM R YOUNGER
Post Date     Debit#  Batch#/User    Dr# Name        Loc# Name      Orig Pend        Total
10/09/2007  4124519U 120/bettydun   72 S BADDOURA MD   9 LRMC IP     755.00       755.00
   Cov#    Claim# Ins Co# Name                Filed    Refiled  BA  PB Status
    1    41245191     1 MEDICARE FL          10/10/2007          Y   N  Pending
    2    41245192    64 BANKERS LIFE IL      10/10/2007          Y   Y  Waiting COB
               Paid    Write-off
Primary:       .00        .00    Personal Paid:     .00   Total Balance:     755.00
Secondary:     .00        .00    Other Paid:        .00   Pending:           755.00
Tertiary:      .00        .00    Pat Paid On Form:  .00   Patient Balance:      .00
Ins Total:     .00        .00
```

--------------------------------------------------------------------

```
Patient#/Name: 184288       WILLIAM R YOUNGER
Post Date     Debit#  Batch#/User    Dr# Name        Loc# Name      Orig Pend        Total
10/11/2007  4121162U 239/           72 S BADDOURA MD   2 CLARK AND     50.00        50.00
   Cov#    Claim# Ins Co# Name                Filed    Refiled  BA  PB Status
    1    41211621     1 MEDICARE FL          10/12/2007          Y   N  Pending
    2    41211622    64 BANKERS LIFE IL      10/12/2007          Y   Y  Waiting COB
               Paid    Write-off
Primary:       .00        .00    Personal Paid:     .00   Total Balance:      50.00
Secondary:     .00        .00    Other Paid:        .00   Pending:            50.00
Tertiary:      .00        .00    Pat Paid On Form:  .00   Patient Balance:      .00
Ins Total:     .00        .00
```

--------------------------------------------------------------------

CLARK AND DAUGHTREY MEDICAL GROUP PA
PO BOX 917394

ORLANDO, FL 32891-7394
863 284 5064

[CQFMAIN]     Inquiry
Date    10/18/2007
Time        1:03p
User      chartone
Page          18

************************************************************************

18.42.88

2007-¼

#104288    DOB:09/07/34    R
YOUNGER   , WILLIAM
12217 OLD DADE CITY RD
KATHLEEN   , FL    33849
863 221 9073



ALLERGIES

Plavix

#104288    DOB:09/07/34    R
YOUNGER   , WILLIAM
12217 OLD DADE CITY RD
KATHLEEN   , FL    33849
863 221 9073

# CLARK and DAUGHTREY MEDICAL GROUP, P.A.
## LAKELAND, FLORIDA 33803

PLEASE OBSERVE THE FOLLOWING:

1. RECORDS MUST NOT BE REMOVED FROM
   CLARK & DAUGHTREY MEDICAL GROUP.

2. RECORDS SHOULD BE VISUALLY AVAILABLE
   AT ALL TIMES.

3. NOTIFY MEDICAL RECORD DEPARTMENT
   IMMEDIATELY WHEN RECORD IS TRANS-
   FERRED TO ANOTHER LOCATION.

# INFORMATION IN THIS RECORD IS CONFIDENTIAL

MR# 184288



# CLARK & DAUGHTREY

## MEDICAL GROUP, P.A.

### MEDICATION FLOW SHEET

PATIENT NAME     William Younger          Wal-mart 98N.
                                          ~~707~~ 859-
                                          3772

Allergies, Adverse Drug Reactions
                  ~~AKDA~~ Plavix

| Start Date | Stop Date | Drug, Dose, Frequency | Date | Date | Date | Date | Date | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Amiodarone 100mg + qd | | Ø | | ✓ | | | | | | |
| | | Metformin 500mg + qd | | CL | ØØ | ØØ | | Ø | | | | |
| | | Nexium 40mg + qd | | CL | ØØ | ØØ | | Ø | | | | |
| | | ASA 81mg + qd | | CL | ØØ | ØØ | | Ø | | | | |
| | | Lipitor 20mg + qd | | ⦵ | °% | ✓ | | ⦵ | | | | |
| | | Plavix 75mg + qd | | Ø | | ✓ | | Ø | | | | |
| | | MVI | | | ØØ | ØØ | | Ø | | | | |
| | | Coumadin 7.5 qd | | | | | | Ø | | | | |
| | | Lisinopril 20mg qd | | | | | | DH | | | | |
| | | Byetta 5 mcg 1qd | | | | | | | | | | |

Discontinued Medication [     ]                Initials verify medication in box

PAGE _____ OF _____

## Clark & Daughtrey Me

### PATIENT PROBLE

#184288          DOB:09/07/34
YOUNGER          , WILLIAM          R
12217 OLD DADE CITY RD
KATHLEEN         , FL   33849
863 221 9073

PATIENT NAME _____   DOB ___ / ___ / ___   SEX _____   AGE _____

Allergies,
Adverse Drug
Reactions _____

| PROB. NO. | ENTRY DATE | PROBLEMS/DIAGNOSES | RESOLVED |
|-----------|-----------|--------------------|---------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**DO NOT REMOVE FROM CHART.**

### PREVENTIVE CARE

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| Tetanus Booster | | | | | Mammogram | | |
| Pneumonia Vaccine ∅ | | | | | Cholesterol | 7/00 | 12/00 |
| Flu Vaccine | | | | | **OTHER:** | | |
| Breast Exam | | | | | -H/A1c | 7/00 | |
| Hemocult/Rectal Ex. | | | | | -adrenal. | ∫ | |
| Papsmear | | | | | | | |
| P.S.A./Prostate | 7. Y/A | | | | | | |

CD-296



MR# _____

#184288        DOB:09/07/34
YOUNGER    , WILLIAM    R
12217 OLD DADE CITY RD
KATHLEEN    , FL  33849
863 221 9073

**MEDICATION FLOW**

PATIENT NAME _____

Allergies, Adverse Drug Reactions    *NKDA*

| Start Date | Stop Date | Drug, Dose, Frequency | Date 4-205 | Date 2 | Date 9/13 | Date 9/21 | Date | Date | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | prevacid      30 mg | KD | KD |  |  |  |  |  |  |  |  |  |
|  |  | metformin    500 mg | KD | KD | ½ | ½ |  |  |  |  |  |  |  |
|  |  | tylenol        prn | KD | KD |  |  |  |  |  |  |  |  |  |
|  |  | nexium      40mg |  | KD | ½ | ½ |  |  |  |  |  |  |  |
|  |  | ASA 81mg  daily |  |  |  | ½ |  |  |  |  |  |  |  |
|  |  | Amiodarone 200 QD ½ |  |  |  | ½ |  |  |  |  |  |  |  |
|  |  | Lipitor 20mg  daily |  |  |  | ½ |  |  |  |  |  |  |  |
|  |  | Plavix 75mg daily |  |  |  | ½ |  |  |  |  |  |  |  |

Discontinued Medication [    ]          Initials verify medication in box



**CLARK & DAUGHTRY**
MEDICAL GROUP

**PATIENT SELF DETERMINATION ACT**

In order to comply with the Omnibus Budget Reconciliation Act of 1990 and the Florida Statutes, please answer the following questions:

**Declaration to Decline Life Prolonging Procedure (Living Will)**
☐ I have made such a declaration.
☐ I have NOT made such a declaration.

**Health Care Surrogate**
☐ I have designated a Health Care Surrogate.
☐ I have NOT designated a Health Care Surrogate.

**Durable Power of Attorney**
☐ I have appointed a Durable Power of Attorney for Health Care decisions.
☐ I have NOT appointed a Durable Power of Attorney for Health Care decisions.

☐ I have been provided with information regarding the PATIENT SELF DETERMINATION ACT.

Signature _____   Print name _____

**YEARLY RECONFIRMATION**
I acknowledge that this information remains accurate.

| SIGNATURE OF PATIENT OR REPRESENTATIVE | DATE | SIGNATURE OF PATIENT OR REPRESENTATIVE | DATE |
|---|---|---|---|
| SIGNATURE OF PATIENT OR REPRESENTATIVE | DATE | SIGNATURE OF PATIENT OR REPRESENTATIVE | DATE |
| SIGNATURE OF PATIENT OR REPRESENTATIVE | DATE | SIGNATURE OF PATIENT OR REPRESENTATIVE | DATE |
| SIGNATURE OF PATIENT OR REPRESENTATIVE | DATE | SIGNATURE OF PATIENT OR REPRESENTATIVE | DATE |

☐ I have been provided with information regarding the PATIENT SELF DETERMINATION ACT, but decline to answer the above questions.

SIGNATURE OF PATIENT OR REPRESENTATIVE _____   DATE _____

CC-355 12/16/97

CLARK & DAUGHTREY MEDICAL GROUP, P.A.
P.O. BOX 2098, 130 Pablo Street
Lakeland, FL  33806-2098
(863) 284-5941

PatientID: 184288
Patient Name:  WILLIAM R YOUNGER
Date of Birth: 09/07/1934
Age: 72 y

Date of Service: 08/31/2007

IVAN DIAZ, M.D. - FAMILY PRACTICE FOLLOW UP

CHIEF COMPLAINT:
Lump on the shoulder and discuss carbon monoxide.

HISTORY OF PRESENT ILLNESS:
Patient is a 72 year old male who presents to the office complaining of a left shoulder lump which has been
present over the past three weeks and family members are concerned that this lesion has increased in size rapidly
and it is hard.  There are no other lesions anywhere else.  He is only tender to palpation if the area is percussed
otherwise no other concerns.  There is no self medications.  No other lumps felt anywhere on the body.

Patient obtained information from Fort Lauderdale in one of three places that specializes in hyperbaric treatment
for latent symptoms of carbon monoxide exposure and they recommended that patient seek medical care in
regards to cardiac evaluation.  They will attempt to visit this center in the near future while they arrange
insurance coverage.  The patient denies any chest pain, palpitations, dyspnea on exertion.  They are concerned
about persistent decrease mentation in regards to concentration and memory as well as some what they described
as psychomotor retardation. No other voiced complaints.

REVIEW OF SYSTEMS
No fever, no chills.  No cough or shortness of breath.  No dyspnea on exertion, chest pain, palpitations, lower
extremity edema.  No other lumps anywhere in the body.

PAST MEDICAL HISTORY:
Reviewed.

MEDICATIONS:
Reviewed.

PHYSICAL EXAMINATION
BP 140/86.  Pulse 80.  Resp 16.  Weight 226 lbs.

GENERAL:  No acute distress, pleasant, cooperative.

HEART:  Regular rate and rhythm.  S1, S2 normal.  No murmurs.

LUNGS:  Clear to auscultation bilaterally, no respiratory distress, respiratory effort adequate.

EXTREMITIES:  No lower extremity edema noted. Small lump which appears to be mobile in the superior

CLARK & DAUGHTREY MEDICAL GROUP, P.A.
P.O. BOX 2098, 130 Pablo Street
Lakeland, FL  33806-2098
(863) 284-5941

PatientID:  184288
Patient Name:  WILLIAM R YOUNGER
Date of Birth:  09/07/1934
Age:  72 y

Date of Service:  08/31/2007

aspect of the shoulder that is approximately 1 cm in diameter which is non tender to palpation.  No erythema in the skin overlying this lesion.  Shoulder is full range of motion without any tenderness.

ASSESSMENT/PLAN:
1.  Subcutaneous nodule.  Unclear origin.  Appears mobile possible calcification in a tendon.  The patient should have a left shoulder x-ray which was not scheduled.  Please see below.
2.  Atrial flutter.  The patient had 12 lead EKG.  I was unable to specify the rhythm as there was occasional ectopic beats interfering with the rhythm later determined as atrial flutter by cardiology department after the EKG was faxed to patient's cardiologist who requested to be seen immediately.  As patient was asymptomatic and has been asymptomatic the patient was sent by routine transportation to the cardiology department to be seen today and most likely will be started on anti-coagulation. Patient also had EKG with rhythm at 69 beats which ventricular beats appeared to be regular.  The patient was informed of this and he verbalized agreement and understanding.
3.  X-ray will be ordered at a later visit after this cardiac condition is evaluated and controlled.  The patient verbalized agreement and understanding of the above.

Ivan Diaz, M.D./sls
dd:  08312007
dt:  09052007

Electronically Signed by: Ivan Diaz, M.D. on Friday, September 14, 2007

## CLARK & DAUGHTREY MEDICAL GROUP, P.A.
P.O. BOX 2098, 130 Pablo Street
Lakeland, FL 33806-2098
(863) 284-5941

PatientID: 184288
Patient Name: WILLIAM R YOUNGER
Date of Birth: 09/07/1934
Age: 72 y

Date of Service: 08/31/2007

CORY LORD, A.R.N.P. - CARDIOLOGY FOLLOW-UP

REFERRING PHYSICIAN: Ibrahim Elkhayat, M.D.

HISTORY OF PRESENT ILLNESS: Mr. Younger is a 72-year-old male with diabetes, hypercholesterolemia, coronary artery disease, status post coronary artery bypass grafting, 06/08/06, by Dr. Sherman, but no prior documented hypertension or peripheral vascular disease.

Lipid panel 04/24/06 (on no medications) showed cholesterol 184, TG 56, HDL 40 and LDL 132.9; AST 24, and ALT 21.

Echocardiogram 05/19/06 reveals preserved left ventricular systolic function at 58%; trivial to mild MR; mild TR; trivial AI; mildly elevated PA systolic pressure at 40 mmHg.

Adenosine dual isotope 04/26/06 reveals moderate ischemia indicative of RCA territory disease, normal left ventricular systolic function, EF 50%.

Cardiac catheterization 06/05/06 revealed left main 20% ostial/mid stenosis; left circumflex dominant with diffuse ectasia of the proximal and distal segments with moderate diffuse disease; LAD 90 to 95% eccentric proximal stenosis at the level of the large first septal perforator branch; RCA diffuse ectasia with moderate diffuse disease and a normal left ventricular systolic function EF 65%. The patient subsequently developed paroxysmal atrial fibrillation and was placed on Amiodarone therapy.

The patient has a history of GI bleed and an EGD on 06/06/06 showed gastritis with a healed gastric ulcer. The patient was placed on Protonix during hospitalization.

Patient is status post CABG x1 on 06/08/06 (LIMA to the LAD done by Dr. Sherman).

Lipid panel 07/12/2006 reveals cholesterol 111, triglycerides 47, HDL 30 and LDL 71.2 (on Lipitor 20 mg qd).

The patient states, in July of 2007, he was in his cab of his truck, as he is a truck driver, long distance, and received carbon monoxide intoxication. The patient states he has been seen by a specialist in South Florida. The patient was at Dr. Diaz's office for a routine follow-up and was found to be in atrial flutter and was referred here. The patient denies any chest pain, palpitations, dyspnea, orthopnea, paroxysmal nocturnal dyspnea or lower extremity edema.

**ALLERGIES: Plavix and Clopidogrel (rash and itch).**

**CLARK & DAUGHTREY MEDICAL GROUP, P.A.**
P.O. BOX 2098, 130 Pablo Street
Lakeland, FL 33806-2098
(863) 284-5941

PatientID: 184288
Patient Name:  WILLIAM R YOUNGER
Date of Birth:  09/07/1934
Age:  72 y

Date of Service:  08/31/2007

MEDICATIONS:
Metformin 500 mg q.d; Nexium 40 mg qod; aspirin 325 mg qd; Lipitor 20 mg qd; multivitamin.

PHYSICAL EXAMINATION:

| | |
|---|---|
| VITAL SIGNS: | Weight 225 lbs (last visit 241).  BP 122/82.  Heart rate 76 and regular. Respirations 18 and unlabored. |
| GENERAL APPEARANCE: | Very pleasant, in no acute distress. |
| HEENT: | No xanthelasma or arcus. |
| NECK: | No thyromegaly, lymphadenopathy or carotid bruits. |
| LUNGS: | Clear with no wheezes, rubs or rales. |
| CARDIOVASCULAR: | Well healing sternal incision. |
| EXTREMITIES: | No lower extremity edema. |
| ABDOMEN: | Obese.  No hepatomegaly. |

EKG, 06/26/06: Revealed sinus rhythm with a borderline first-degree A-V block, diffuse ST-T wave changes. Poor R wave progression in the precordial leads.

EKG, 07/28/06: Reveals sinus rhythm with a first-degree A-V block, nonspecific ST-T wave changes.

EKG, 09/5/06: Showed normal sinus rhythm at 60; poor R wave progression in precordial leads; nonspecific ST-T wave changes.

EKG, 08/31/07:  Showed atrial flutter with a controlled ventricular response at 69 beats per minute.  Poor R wave progression.

IMPRESSION/PLAN:
This is a 72-year-old male with diabetes, hypercholesterolemia, obesity, coronary artery disease and family history for CAD.

Page 2 of 3

## CLARK & DAUGHTREY MEDICAL GROUP, P.A.
P.O. BOX 2098, 130 Pablo Street
Lakeland, FL 33806-2098
(863) 284-5941

PatientID: 184288
Patient Name:  WILLIAM R YOUNGER
Date of Birth: 09/07/1934
Age: 72 y

Date of Service:  08/31/2007

The patient is status post CABG times one on 06/08/2006 (LIMA to the LAD).

The patient is found to be in atrial flutter with an unknown date of onset.  The case was discussed with Dr. Baddoura, the patient will be undergoing a Holter monitor as well as being initiated on Coumadin or anticoagulation.  The patient will be undergoing a thyroid panel, PT, INR, CBC, magnesium, and a CMP at today's visit.  I have advised him to stop his aspirin and initiate Coumadin at 5 mg daily.  The patient will return after the Holter monitor as well as the echocardiogram for further recommendations.

He is agreeable to above plan and verbalizes understanding.


Cory Lord, A.R.N.P.            Sami Baddoura, M.D.,F.A.C.C.
CL/SB/jlc
dd:  09/04/07
dt:  09/04/07

Page 3 of 3

**CLARK & DAUGHTREY**
MEDICAL GROUP, P.A.

**PHYSICIAN'S OFFICE ORDERS**

PATIENT _William Younger_                    MR# _184288_

DATE _8/31/07_                    PHYSICIAN _Diaz_

(2/3)

| DIAGNOSIS | | PROCEDURES |
|---|---|---|
| 1 _782.2_ | 4 _____ | 1 _____ |
| 2 _794.31_ | 5 _____ | 2 _____ |
| 3 _____ | 6 _____ | 3 _____ |

**LABS**          **Future Labs**

|  | | | | |
|---|---|---|---|---|
| 1 Week | BMP | HCG | HbA1c | LFT |
| 1 Month | CMP | PSA | UA | LIPID |
| 3 Month | CBC | TSH | CREAT | PT/PTT |
|  | TSH w/reflex T4 | | LH | FSH |
| Fasting | HSV type I II IgG | | Prolactin | |
|  | Serum Testosterone | | | |

**DRAW TODAY**

|  | | | |
|---|---|---|---|
| BMP | HCG | HbA1c | LFT |
| CMP | PSA | UA | LIPID |
| CBC | TSH | CREAT | PT/PTT |
| TSH w/reflex T4 | | LH | FSH |
| HSV type I II IgG | | Prolactin | |
| Serum Testosterone | | | |
| Fasting | | | |

**DIAGNOSTIC PROCEDURES**
(Procedures are to be scheduled at C & D unless otherwise directed by MD)

_X_ EKG                    _____ CXR

_X_ XRAY  _left shoulder_
_dx: palpable lump_

_Patient will call_

_____ Bone Density **(C & D)**

_____ PET Scan **(C & D)**

_____ CT Scan **(C& D)**

_____ DOPPLER STUDIES **(C& D)**

_____ MRI

_____ MRA

_____ MAMMOGRAM (bilat diagnostic)

_____ MAMMOGRAM (screening)

_____ ULTRASOUND

**FOLLOW UP VISITS**

_____ Days          _____ Yearly

_____ Weeks          _____ PRN

_____ Months

CONSULT _____

CONSULT _____

CD 446 10/03

**CLARK & DAUGHTREY MEDICAL GROUP, P.A.**
P.O. BOX 2098, 130 Pablo Street
Lakeland, FL  33806-2098
(863) 284-5941

PatientID: 184288
Patient Name: WILLIAM R YOUNGER
Date of Birth: 09/07/1934
Age: 72 y

Date of Service:  08/06/2007

IVAN DIAZ, M.D. -  FAMILY PRACTICE  FOLLOW-UP

CHIEF COMPLAINT:
Followup.

HISTORY OF PRESENT ILLNESS:
The patient presents to the office for followup on laboratory tests.  He has a history of coronary artery disease,
status post coronary artery bypass grafting on cardiac medications and Lipitor.  Last lipid profile showed an LDL
of 58, which was controlled.  Also has a history of diabetes mellitus and last hemoglobin A1c was 6.5.  The
patient at this time has no other specific voiced complaints.  States the log of blood pressures have been in the
110s-130s over 60s and 80s.  Fasting blood glucose around 100 and two hours postprandial around the 120s.

The patient states that he had a recent carbon monoxide exposure for which he went to the hospital.  They are
concerned about neurologic symptoms and may be due to the chronic exposures and also cardiac issues.

REVIEW OF SYSTEMS:
There is some decreased concentration, decreased memory, decreased strength in all extremities.  Urinary
hesitancy with nocturia.  Denies any chest pain, palpitations, dyspnea on exertion, shortness of breath at rest,
lower extremity edema.

PAST MEDICAL HISTORY:
Reviewed.

MEDICATIONS:
Reviewed.

PHYSICAL EXAMINATION:
BP 140/84.  Weight 226 lbs.  Pulse 74.  Resp 16.

GENERAL: The patient is in no acute distress, pleasant, cooperative.

HEART: Regular rate and rhythm.  S1, S2 normal.  No murmurs.

LUNGS: Clear to auscultation bilaterally.  No wheezing, rhonchi or rales.  Good respiratory effort.

EXTREMITIES: No lower extremity edema.

## CLARK & DAUGHTREY MEDICAL GROUP, P.A.
P.O. BOX 2098, 130 Pablo Street
Lakeland, FL  33806-2098
(863) 284-5941

PatientID: 184288
Patient Name:  WILLIAM R YOUNGER
Date of Birth: 09/07/1934
Age: 72 y

Date of Service:  08/06/2007

NEURO:  Grossly intact.  The patient is alert, awake and oriented times three.  Mentation appears adequate.

ASSESSMENT:
1.  Dyslipidemia.  Recheck lipid profile today.  Encouraged low fat diet and continue Lipitor.
2.  Diabetes mellitus.  Recheck hemoglobin A1c today and a basic metabolic panel.  Continue present management.  Low carbohydrate diet.
3.  Coronary artery disease, status post coronary artery bypass grafting.  Recommendation per the cardiology department.
4.  Carbon monoxide exposure.  Discussed with the patient and family member that once acute exposure is addressed, that I personally am not aware of problems occurring from carbon monoxide poisoning after the acute phase has been addressed and treated.  I have recommended they seek more information regarding this condition and if they are concerned regarding neurologic issues, may eventually end up needing a neurology evaluation.  The family members are concerned that they do indeed have symptoms secondary of latent effects from the exposure to carbon monoxide and they will investigate and contact me at a later time.  If they have any further concerns, they may contact the office sooner or present to the ER.

PLAN:
1.  The patient and family member verbalized agreement and understanding of the above plan.

Ivan Diaz, M.D./ads
dd:  08/31/07
dt:  09/06/07

Electronically Signed by: Ivan Diaz, M.D. on Friday, September 14, 2007

**CLARK & DAUGHTREY**
MEDICAL GROUP, P.A.

**PHYSICIAN'S OFFICE ORDERS**

PATIENT _William Younger_          MR# _184288_

DATE _8/6/07_          PHYSICIAN _Dc Diaz_

(213)

| DIAGNOSIS | | PROCEDURES | |
|---|---|---|---|
| 1 _272-4_ | 4 _____ | 1 _____ | |
| 2 _250.00_ | 5 _____ | 2 _____ | |
| 3 _796-4_ | | 3 _____ | |

**LABS**

**Future Labs**

Jan 2008          Sept 07          **DRAW TODAY**

| 1 Week | BMP | HCG | HbA1C | LFT |
|---|---|---|---|---|
| 1 Month | CMP | PSA | UA | LIPID |
| 3 Month | CBC | TSH | CREAT | PT/PTT |
| | TSH w/reflex T4 | | LH | FSH |
| Fasting | HSV type I II IgG | | Prolactin | |
| | Serum Testosterone | | | |

| BMP | HCG | HbA1C | LFT |
|---|---|---|---|
| CMP | PSA | UA | LIPID |
| CBC | TSH | CREAT | PT/PTT |
| TSH w/reflex T4 | | LH | FSH |
| Serum Testosterone | | Prolactin | |
| **Fasting** | | | |

**DIAGNOSTIC PROCEDURES**
(Procedures are to be scheduled at C & D unless otherwise directed by MD)

_____ EKG          _____ CXR

_____ MRI

_____ MRA

_____ XRAY          _____

_____ MAMMOGRAM (bilat diagnostic)

_____

_____ MAMMOGRAM (screening)

_____ Bone Density **(C & D)**

_____ ULTRASOUND

_____ PET Scan **(C & D)**

_____ CT Scan **(C& D)**

_____ DOPPLER STUDIES **(C& D)**

**FOLLOW UP VISITS**

_____ Days          _____ Yearly

_____ Weeks          _____ PRN          CONSULT _____

_____ Months          CONSULT _____

CD 446 10/03



**CLARK & DAUGHTREY**
MEDICAL GROUP, P.A.

| Name: William Younger | Sex: M | Age: 72 | Date: 8/6/07 |
|---|---|---|---|
| Medication Allergies: Plavix | | | |
| Current Medications: See List | | | |

## SUBJECT: CHIEF COMPLAINT:                                    [ ] No Other Symptoms

☐ Fever  ☐ Cough  ☐ Nausea  ☐ Urinary Problems
☐ Sore Throat  ☐ Shortness of Breath  ☐ Vomiting  ☐ Rash
☐ Ear Pain  ☐ Wheezing  ☐ Diarrhea  ☐ Headache
☐ Congestion  ☐ Decreased Appetite  ☐ Abdominal Pain  ☐ Injury

Duration of symptoms: 3 month FU + Rt CPO poss CO CO

---

**OBJECTIVE:**    WT: 224    HT:    P: 74    BP: 140/84    T: RA6

| N | Abn | Non-Exam | Clinical Findings | Abnormal / Comments |
|---|---|---|---|---|
| | | | General Appearance: WDWN in NAD | |
| | | | Head/Sinuses Normocephalic, atraumatic; nontender | |
| | | | Eyes: PERRLA, EOMI | |
| | | | Ears: TM's w/good color, contour, mobility | |
| | | | Nose: Patent, w/o congestion or masses | |
| | | | Throat: WNL, no redness, swelling, exudate | |
| | | | Mouth/Dentition: WNL, atraumatic, no lesions; MMM | |
| | | | Neck: Supple, w/o adenopathy, thyromegaly, masses | |
| | | | Chest: Clear to ausc, eupneic, equal breath sounds | |
| | | | Heart: RRR w/o murmur; periph pulses equal | |
| | | | Abdomen: Soft, nontender; w/o masses, HSM | |
| | | | Skin: Atraumatic, w/o lesions, normal color | |
| | | | Neuromuscular: WHL for age | |
| | | | Back/Spine/Extremities: WNL, FROM, w/o scoliosis; nontender | |
| | | | Genitalia: Normal for sex and age | |

## ASSESSMENT:

**PLAN:**    Supportive Care discussed          Progressive Diet

Rx: See Copy of Rx for:

Rx: Samples given of:

☑ See Assoc. Dictation    Lab: CBC ___ U/A ___ Urine C&S ___ Mono: + / - ___ Biostar: + / -

F/U in ____ days ____ weeks ____ months; ____ PRN; or if worsening, or failure to improve.

**SIGNATURE:** _____

## CLARK & DAUGHTREY MEDICAL GROUP, P.A.
P.O. BOX 2098, 130 Pablo Street
Lakeland, FL  33806-2098
(863) 683-5941

PatientID: 184288
Patient Name:  WILLIAM R YOUNGER
Date of Birth:  09/07/1934
Age:  72 y

Date of Service:  01/09/2007

### IVAN DIAZ, MD - INITIAL VISIT

### CHIEF COMPLAINT:
To establish care.

### HISTORY OF PRESENT ILLNESS:
The patient is a 72-year-old male who presents to the office to establish care.  He would like to discuss his medications for diabetes.  At this time, he has no voiced complaints.

### REVIEW OF SYSTEMS:
He denies any chest pain, shortness of breath, palpitations, and dyspnea on exertion.

### PAST MEDICAL HISTORY:
1. Coronary artery disease status post coronary artery bypass grafting in June 2006.
2. Diabetes mellitus.
3. Hypercholesteremia.
4. Peptic ulcer disease.

### PAST SURGICAL HISTORY:
Tonsillectomy, right knee replacement, CABG, and cataract surgery.

### ALLERGIES:
Plavix causes rash.

### MEDICATIONS:
1.  Metformin 500 mg p.o. b.i.d.
2.  Nexium 40 mg p.o. daily.
3.  Aspirin 81 mg p.o. daily.
4.  Lipitor 20 mg p.o. daily.
5.  Multivitamins once daily.

### FAMILY HISTORY:
Noncontributory.

### SOCIAL HISTORY:
A 15-pack year history, discontinued in 1963.  No alcohol.  No illicit drug use.  He is truck driver.  He is married.

### PHYSICAL EXAMINATION:
### VITAL SIGNS:

## CLARK & DAUGHTREY MEDICAL GROUP, P.A.
P.O. BOX 2098, 130 Pablo Street
Lakeland, FL 33806-2098
(863) 683-5941

PatientID: 184288
Patient Name: WILLIAM R YOUNGER
Date of Birth: 09/07/1934
Age: 72 y

Date of Service: 01/09/2007

Blood pressure 130/90. Pulse 68. Respirations 16. Weight 238 lbs. Height 5 feet 10 inches.

**GENERAL APPEARANCE:**
The patient is in no acute distress, pleasant and cooperative.

**LUNGS:**
Clear to auscultation bilaterally. No wheezing, no rhonchi, and no rales. Good respiratory effort.

**HEART:**
Regular rate and rhythm. S1 and S2 normal. No murmurs.

**EXTREMITIES:**
There is no lower extremity edema.

**ASSESSMENT/PLAN:**
1. Diabetes mellitus. Most recent laboratory test revealed a hemoglobin A1c of 6.5, which was in July 2006. He also had an LDL of 71. Preventive labs did not show a recent PSA. I will prefer to have this drawn at this time. For his diabetes, he is to continue current management and in the near future he is to return for general health examination at which time we will recommend further diabetic care which may include diabetic educator ophthalmology podiatry, hemoglobin A1c, urine and microalbumin. The patient verbalized agreement and understanding of the above. He recently had a blood test also that was not available at the visit today and as soon as I obtained these I will make further recommendations. The patient verbalized agreement and understanding of the above.
2. A brief discussion with the patient regarding a colonoscopy, which he deferred, having scheduled.

Ivan Diaz, MD
ID/jlg
Dictated but not read.
dd: 01/09/2007
dt: 02/14/2007
Job# 566058

akp